AO 120 (Rev. 08/10)

| TO: | **Mail Stop 8**<br>**Director of the U.S. Patent and Trademark Office**<br>**P.O. Box 1450**<br>**Alexandria, VA 22313-1450** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION REGARDING A PATENT OR**<br>**TRADEMARK** |
|---|---|---|

In Compliance with 35 U.S.C. § 290 and/or 15 U.S.C. § 1116 you are hereby advised that a court action has been filed in the U.S. District Court __Central District of California, Western Division__ on the following

☐ Trademarks or   ☑ Patents.   ( ☐ the patent action involves 35 U.S.C. § 292.):

| DOCKET NO.<br>2:18-cv-00210 | DATE FILED<br>1/9/2018 | U.S. DISTRICT COURT<br>Central District of California, Western Division |
|---|---|---|
| PLAINTIFF<br><br>Roy McAlister and McAlister Technologies, LLC | | DEFENDANT<br><br>Loeb & Loeb and Does 1 through 10, inclusive |

| PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|
| 1  See Attachment 1 | | See Attachment 1 (and exhibits) |
| 2  See Attachment 1 | | for a list of affected patents known to date |
| 3 | | |
| 4 | | |
| 5 | | |

In the above—entitled case, the following patent(s)/ trademark(s) have been included:

| DATE INCLUDED | INCLUDED BY | | |
|---|---|---|---|
| | ☐ Amendment   ☐ Answer   ☐ Cross Bill   ☐ Other Pleading | | |
| PATENT OR<br>TRADEMARK NO. | DATE OF PATENT<br>OR TRADEMARK | HOLDER OF PATENT OR TRADEMARK | |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

In the above—entitled case, the following decision has been rendered or judgement issued:

| DECISION/JUDGEMENT |
|---|
| Order of Dismissal |

| CLERK<br>Kiry K. Gray | (BY) DEPUTY CLERK<br>/s/ Margo Mead | DATE<br>8/29/2019 |
|---|---|---|

**Copy 1—Upon initiation of action, mail this copy to Director   Copy 3—Upon termination of action, mail this copy to Director**
**Copy 2—Upon filing document adding patent(s), mail this copy to Director   Copy 4—Case file copy**

# Attachment 1 to Form AO-120
# Report on the Filing or Determination of an
# Action Regarding a Patent or Trademark

Plaintiffs:    Roy McAlister and McAlister Technologies, LLC
Defendants:    Loeb & Loeb and Does 1 through 10, inclusive

Docket No.:    2:18-cv-00210
Date Filed:    1/9/2018
Court:         U.S. District Court, Central District of California, Western Division

| Patent or Trademark Number | Date of Patent or Trademark | Holder of Patent or Trademark |
|---|---|---|
| All Patents Listed in Exhibit 1 USPTO Reel/Frame 36101/0866; 36103/0923; 36105/0921 ref 215 patent rights | 7/14/2015 | McAlister Technologies, LLC |
| All Patents Listed in Exhibit 2 USPTO Reel/Frame 036827/0530 ref  646 patent rights | 10/9/2015 | McAlister Technologies, LLC |
| US9169814 | 10/27/2015 | McAlister Technologies, LLC |
| US9169821 | 10/27/2015 | McAlister Technologies, LLC |
| PCT/US15/29754 | 5/7/2017 | McAlister Technologies, LLC |

Exhibit 1

# uspto.GOV

The United States Patent and Trademark Office
an agency of the Department of Commerce

**Patent Application Information Retrieval**

| Home | Patents | Trademarks | Other |

**Patent eBusiness**

- Electronic Filing
- Patent Application Information (PAIR)
- Patent Ownership
- Fees
- Supplemental Resources & Support

**Patent Information**

Patent Guidance and General Info
- Codes, Rules & Manuals
- Employee & Office Directories
- Resources & Public Notices

**Patent Searches**

Patent Official Gazette
- Search Patents & Applications
- Search Biological Sequences
- Copies, Products & Services

**Other**

Copyrights
Trademarks
Policy & Law
Reports

---

**Patent Application Information Retrieval**

🛈 Global Dossier   🛈 Order Certified Application As Filed   Order Certified File Wrapper   🛒 View Order List

_13/027,236    SYSTEM AND METHOD FOR RENEWABLE PRODUCTION, FOR EXAMPLE, HYDROGEN PRODUCTION BY MICROBIAL ELECTROLYSIS, FERMENTATION, AND/OR PHOTOSYNTHESIS    115480-8103.US02

| Select New Case | Application Data | Transaction History | Image File Wrapper | Patent Term Adjustments | Continuity Data | Fees | Published Documents | Address & Attorney/Agent | Assignments | Display References |

## Assignments Data

### Patent Assignment Abstract of Title

Total Assignments: 4

| | | | |
|---|---|---|---|
| Application #: 13027236 | Filing Dt: 02/14/2011 | Patent #: 9040012 | Issue Dt: 05/26/2015 |
| PCT #: NONE | Intl Reg #: | Publication #: US20110257275 | Pub Dt: 10/20/2011 |

Inventor: Roy Edward McAlister

Title: SYSTEM AND METHOD FOR RENEWABLE RESOURCE PRODUCTION, FOR EXAMPLE, HYDROGEN PRODUCTION BY MICROBIAL ELECTROLYSIS, FERMENTATION, AND/OR PHOTOSYNTHESIS

**Assignment: 1**

| Reel/Frame: 036103 / 0923 | Received: 07/14/2015 | Recorded: 07/14/2015 | Mailed: 07/16/2015 | Pages: 42 |
|---|---|---|---|---|

Conveyance: AGREEMENT

| Assignors: MCALISTER, ROY E., MR | | Exec Dt: 10/09/2009 |
|---|---|---|
| MCALISTER TECHNOLOGIES, LLC | | Exec Dt: 10/09/2009 |

Assignee: ADVANCED GREEN TECHNOLOGIES, LLC
7030 WEST OAKLAND STREET
SUITE 101
CHANDLER, ARIZONA 85226

Correspondent: PETER J. BORGHETTI
ADVANCED GREEN TECHNOLOGIES, LLC
7030 WEST OAKLAND STREET, SUITE 101
CHANDLER, AZ 85226

**Assignment: 2**

| Reel/Frame: 026153 / 0270 | Received: 04/19/2011 | Recorded: 04/19/2011 | Mailed: 04/20/2011 | Pages: 3 |
|---|---|---|---|---|

Conveyance: ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).

| Assignor: MCALISTER, ROY EDWARD | | Exec Dt: 04/18/2011 |
|---|---|---|

Assignee: MCALISTER TECHNOLOGIES, LLC
2350 W SHANGRI LA
PHOENIX, ARIZONA 85029

Correspondent: PERKINS COIE LLP
P.O. BOX 1247
PATENT - SEA
SEATTLE, WA 98111-1247

**Assignment: 3**

| Reel/Frame: 036176 / 0117 | Received: 07/23/2015 | Recorded: 07/23/2015 | Mailed: 07/27/2015 | Pages: 24 |
|---|---|---|---|---|

Conveyance: TERMINATION OF LICENSE AGREEMENT

| Assignor: MCALISTER, ROY EDWARD | | Exec Dt: 06/29/2015 |
|---|---|---|

Assignee: MCALISTER TECHNOLOGIES, LLC
3349 E. BLACKHAWK DRIVE
PHOENIX, ARIZONA 85050

Correspondent: PERKINS COIE LLP
P.O. BOX 1247
SEATTLE, WA 98111-1247

**Assignment: 4**

| Reel/Frame: 036827 / 0530 | Received: 10/09/2015 | Recorded: 10/09/2015 | Mailed: 10/21/2015 | Pages: 24 |
|---|---|---|---|---|

Conveyance: ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).

| Assignor: ADVANCED GREEN TECHNOLOGIES, LLC. | | Exec Dt: 10/08/2015 |
|---|---|---|

Assignee: ADVANCED GREEN INNOVATIONS, LLC
7030 WEST OAKLAND STREET
SUITE 101
CHANDLER, ARIZONA 85226

Correspondent: PETER J. BORGHETTI, ESQ.
ADVANCED GREEN INNOVATIONS, LLC
7030 WEST OAKLAND STREET, SUITE 101
CHANDLER, AZ 85226

Search Results as of: 12/18/2017 06:22:53 PM

*Disclaimer:*
Assignment information on the assignment database reflects assignment documents that have been actually recorded.
If the assignment for a patent was not recorded, the name of the assignee on the patent application publication or patent may be different.
If you have any comments or questions concerning the data displayed, contact OPR / Assignments at 571-272-3350

If you need help:

**Exhibit 1**
**Page 1**

- Contact the Patent Electronic Business Center at (866) 217-9197 (toll free) or e-mail EBC@uspto.gov for specific questions about Patent Application Information Retrieval (PAIR).
- If you experience technical difficulties or problems with PAIR outside normal Patent Electronic Business Center hours (M-F, 6AM to 12AM ET), please call 1 800-786-9199.
- Send general questions about USPTO programs to the USPTO Contact Center (UCC).



Accessibility
Privacy Policy
Terms of Use
Security
Emergencies/Security Alerts
Information Quality Guidelines

Federal Activities Inventory Reform (FAIR) Act
Notification and Federal Employee Antidiscrimination and Retaliation (NoFEAR) Act
Budget & Performance
Freedom of Information Act (FOIA)

Department of Commerce NoFEAR Act Report
Regulations.gov
STOP!Fakes.gov
Department of Commerce
USA.gov
Strategy Targeting Organized Piracy (STOP!)
Careers
Site Index
Contact Us
USPTO Webmaster

Exhibit 1
Page 2

# Patent Assignment Details
## NOTE:Results display only for issued patents and published applications. For pending or abandoned applications please consult USPTO staff.

**Reel/Frame:** 036101 / 0866    View Recorded Assignment    **Pages:** 26

**Recorded:** 07/14/2015

**Attorney Dkt #:** 8335.US01

**Conveyance:** LICENSE (SEE DOCUMENT FOR DETAILS).

## Total properties: 2

1 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13831748 | **Filing Dt:** 03/15/2013
**Publication #:** US20140130401 | **Pub Dt:** 05/15/2014 | **Intl Reg #:**
**Title:** Systems and Methods for Utilizing Alcohol Fuels

2 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 14279183 | **Filing Dt:** 05/15/2014
**Publication #:** US20150068123 | **Pub Dt:** 03/12/2015 | **Intl Reg #:**
**Title:** SYSTEMS AND METHODS FOR UTILIZING ALCOHOL FUELS

## Assignors
1  MCALISTER, ROY E., MR                                **Exec Dt:** 10/09/2009
2  MCALISTER TECHNOLOGIES, LLC                          **Exec Dt:** 10/09/2009

## Assignee
1  ADVANCED GREEN TECHNOLOGIES, LLC
   7030 WEST OAKLAND STREET
   SUITE 101
   CHANDLER, ARIZONA 85226

## Correspondence name and address
   PETER J. BORGHETTI, ESQ.
   ADVANCED GREEN TECHNOLOGIES, LLC
   7030 WEST OAKLAND STREET, SUITE 101
   CHANDLER, AZ 85226

Search Results as of: 07/22/2015 09:51 AM

---

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.4
Web interface last modified: Jul 25, 2014 v.2.4

**Exhibit 1**
**Page 3**

Page 1 of 1

503390469                                    07/14/2015

## PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1                                      EPAS ID: PAT3437094
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | LICENSE |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| MR ROY E. MCALISTER | 10/09/2009 |
| MCALISTER TECHNOLOGIES, LLC | 10/09/2009 |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | ADVANCED GREEN TECHNOLOGIES, LLC |
| Street Address: | 7030 WEST OAKLAND STREET |
| Internal Address: | SUITE 101 |
| City: | CHANDLER |
| State/Country: | ARIZONA |
| Postal Code: | 85226 |

### PROPERTY NUMBERS Total: 4

| Property Type | Number |
|---|---|
| Application Number: | 13831748 |
| Application Number: | 61725450 |
| Application Number: | 14279183 |
| PCT Number: | US1369746 |

### CORRESPONDENCE DATA

**Fax Number:** (480)921-3994

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

**Phone:** 480-921-2755
**Email:** Peter.Borghetti@agigreentech.com
**Correspondent Name:** PETER J. BORGHETTI, ESQ.
**Address Line 1:** ADVANCED GREEN TECHNOLOGIES, LLC
**Address Line 2:** 7030 WEST OAKLAND STREET, SUITE 101
**Address Line 4:** CHANDLER, ARIZONA 85226

| ATTORNEY DOCKET NUMBER: | 8335.US01 |
|---|---|
| NAME OF SUBMITTER: | PETER J. BORGHETTI |
| SIGNATURE: | /PeterJBorghetti/ |
| DATE SIGNED: | 07/14/2015 |

**Exhibit 1**
**Page 4**

503390469                          **PATENT**
**REEL: 036101 FRAME: 0866**

**Total Attachments: 25**
source=Agreement#page1.tif
source=Agreement#page2.tif
source=Agreement#page3.tif
source=Agreement#page4.tif
source=Agreement#page5.tif
source=Agreement#page6.tif
source=Agreement#page7.tif
source=Agreement#page8.tif
source=Agreement#page9.tif
source=Agreement#page10.tif
source=Agreement#page11.tif
source=Agreement#page12.tif
source=Agreement#page13.tif
source=Agreement#page14.tif
source=Agreement#page15.tif
source=Agreement#page16.tif
source=Agreement#page17.tif
source=Agreement#page18.tif
source=Agreement#page19.tif
source=Agreement#page20.tif
source=Agreement#page21.tif
source=Agreement#page22.tif
source=Agreement#page23.tif
source=Agreement#page24.tif
source=Agreement#page25.tif

**Exhibit 1**
**Page 5**

**PATENT**
**REEL: 036101 FRAME: 0867**

# LICENSE AGREEMENT

## OF

## MCALISTER TECHNOLOGIES,LLC & ADVANCED GREEN TECHNOLOGIES, LLC

**Exhibit 1**
**Page 6**

PATENT
REEL: 036101 FRAME: 0868

## LICENSE AGREEMENT

This License Agreement (this "*Agreement*"), dated as of October 9, 2009, is made and entered into by and between Roy McAlister, an individual and McAlister Technologies, an Arizona limited liability company (collectively "*McAlisterTech*"); and Advanced Green Technologies, a Nevada limited liability company ("*AGT*"). McAlisterTech and AGT may be referred to collectively as the "*Parties*" and individually as a "*Party*."

The purpose of this agreement is to establish a long-term relationship between the parties to facilitate and participate in development of technologies, products and services to will make possible a renewable, sustainable economy -- and will advance and provide much higher returns on investments on existing achievements of the industrial revolution, such as, more than 800 million heat engines (mobile and stationary); equipment to harness solar, wind, moving water, geothermal, biomass and other renewable resources along with infrastructure components including natural gas and oil wells, fuel distribution pipelines, electricity grids, highways, railroads, waste disposal equipment and facilities, and various marine structures.

### RECITALS

A.  McAlisterTech owns or controls certain inventions, patents, related technical data, business plans, and information more specifically described in this Agreement as the Patent Rights, Inventions and Know-How (each as defined below).

B.  AGT desires to acquire from McAlisterTech a license to the Patent Rights, Inventions and Know-How for the purpose of developing, manufacturing, marketing, selling and commercializing inventions, discoveries, products, services, or technologies covered by the Patents, Inventions or Know-How, and McAlisterTech is willing to grant such license to AGT, upon the terms and conditions set forth in this Agreement.

### AGREEMENT

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants contained herein, the Parties agree as follows:

**Section 1    Definitions**

Terms used in this Agreement with initial letters capitalized will have the meanings set forth in the attached *Exhibit A*.

**Section 2    Grant of Rights**

2.1    **License.**  Subject to the terms of this Agreement (expressly including Section 6 diligence requirements), McAlisterTech hereby grants to AGT an exclusive (except as set forth in Section 2.2)

**Exhibit 1**
**Page 7**

**PATENT**
**REEL: 036101 FRAME: 0869**

worldwide, transferable, sublicensable license of all rights of any kind conferred by the Patent Rights, Inventions and Know-How, including, without limitation, the rights of any kind to, or conferred by, the Patent Rights, Inventions and Know-How to (a) use or otherwise practice any art, methods, processes, and procedures covered by the Patent Rights, Inventions or Know How, (b) Make, have Made, Use, Develop, Sell, offer for Sale, export and import, and otherwise commercially exploit any inventions, discoveries, products, services, or technologies covered by the Patent Rights, Inventions or Know-How, (c) otherwise exploit any rights granted in the Patent Rights and/or any invention or discovery described in the Patent Rights, and (d) exclude any Third Party (except as set forth in Section 2.2) from exercising any of such rights. McAlisterTech has informed and delivered and will continue to deliver to AGT all tangible forms of the Know-How in its possession.

     **2.2**    **Reserved License Rights.** The license granted pursuant to Section 2.1 is subject to the rights of, and obligations to, the third parties under the previous license agreements related to the Patent Rights, Inventions and Know-How set forth in the attached *Exhibit B*.

     **2.3**    **McAlisterTech's Rights.** Except as expressly granted to AGT in this Agreement, nothing herein will confer rights to AGT in any patents, know-how or materials owned or controlled by McAlisterTech. AGT will not use, and will not allow Sublicensees to use, the Patent Rights, Inventions and Know-How for any purpose other than as expressly licensed to AGT under this Agreement.

**Section 3**    **Sublicensee**

     **3.1**    **Sublicensing.** AGT may sublicense the rights granted to it under Section 2.1 provided that each sublicense will be consistent with the terms of this Agreement.

     **3.2**    **Assignment of Sublicenses.** If this Agreement is terminated for material breach by AGT, any Sublicensee who is not then in material breach of its Sublicense will have its sublicense agreement converted to a direct license from McAlisterTech under the terms and conditions of this Agreement, as further limited and restricted by the terms of the original sublicense agreement. In the event of such assignment, the sublicense agreement will remain in full force and effect with McAlisterTech as the licensors or sublicensors instead of AGT; provided that, unless otherwise agreed upon by McAlisterTech the duties of McAlisterTech under the assigned sublicense agreement will not be greater than the duties of McAlisterTech under this Agreement, and the rights of McAlisterTech under the assigned sublicense agreement will not be less than the rights of McAlisterTech under this Agreement including all financial considerations.

**Section 4.**    **Payments**

     **4.1**    **Equity Compensation.** Within sixty (60) days after the Effective Date, AGT will issue to Roy McAlister (sole owner of McAlisterTech 4100 units of AGT's membership interest, which represents Forty-one percent (41%) of the issued and outstanding units of AGT as of the Effective Date, pursuant to a subscription agreement substantially in the form attached as *Exhibit C*.

Exhibit 1
Page 8

PATENT
REEL: 036101 FRAME: 0870

## Section 5    Improvements

### 5.1    Improvements

(a)    As between the Parties, except as set forth in Section 5.1(b) and 5.1(c), AGT will own all Proprietary Rights in any patentably distinct Inventions and/or Improvements as defined in *Exhibit A*, regardless of inventorship, and AGT reserves any and all Proprietary Rights that it may now or hereafter have in such Improvements by employees that are not Members of McAlisterTech.

(b)    McAlisterTech will retain all ownership in all Patent Rights as defined in **Exhibit A.**

(c)    McAlisterTech will own all Proprietary Rights in any trade secrets or Inventions described in **Exhibit F**, to be completed within ninety (90) days of the execution of this Agreement.

(d)    AGT and McAlisterTech further agree to cooperate according to provisions of this agreement with any patent preparation and prosecution in order to perfect any Proprietary Rights.

(e)    This Agreement will not be interpreted or construed to require AGT to register, apply for, effect, perfect, maintain or enforce any Proprietary Rights that it may now or hereafter have in the Improvements. AGT reserves the sole and exclusive right to register, apply for, effect, perfect, maintain and enforce the Proprietary rights it may have in the patentably distinct Inventions and Improvements.

## Section 6    Diligence

### 6.1    AGT Milestones.
Upon the execution of this Agreement, AGT will use commercially reasonable efforts to develop the licensed technology according to the following classifications. AGT has the sole discretion for making all decisions as to how to commercialize any such products, services, or technologies. AGT will be deemed to have satisfied its obligations under this Section 6 upon substantial compliance with the following requirements according to the technology classification:

(a)    **Core Technologies.** Core Technology will include Patent Rights, Inventions or Know-How related to the following fields of use: (1) Waste-to-energy electrolyzer systems; (2) multifuel injector devices; (3) storage tank; (4) biodigesters; (5) dry biomass conversion; (6) tattletale; (7) finger tight high pressure fittings; (8) carbon sequestration; (9) thermochemical regeneration; and advanced internal combustion engines. AGT will secure funding to fund research and development of working prototypes of the Core Technology. Research and development funds will include acquisition and installation of machine shop equipment and material development systems for demonstration, test marketing, and production of certain selected components including commercial grade prototypes of the Core Technologies.

Exhibit 1
Page 9

PATENT
REEL: 036101 FRAME: 0871

(ii)     Further in accordance with Section 5.1 Improvements, AGT will have the first right, but not any obligation, to register, apply for, effect, perfect, maintain and enforce the Proprietary Rights in the Advanced Development Technology.

(iii)    AGT will use commercially reasonable efforts to procure sublicensing agreements under which AGT will license the right to Develop, Make and Sell products, services or technologies covered by the Patent Rights, Inventions or Know-How in order to establish a revenue stream.

(iv)    AGT will use commercially reasonable efforts to provide the following minimum annual research and development funding amounts for the Core Technology:  $1,000,000 (one-million dollars).

(v)     Upon receipt of a working commercial prototype in a Core Technology field of use from McAlisterTech, AGT will have two years to use commercially reasonable efforts to achieve the following Minimum Aggregate Annual Revenue for each Core Technology field of use: at least $100,000. Failure to achieve the Minimum Aggregate Revenue for each Core Technology shall cause the exclusive license for that core technology to revert to a non-exclusive license.

(b)     **Advanced Development Technology or Technology Ancillary to Core Technology.**  Advanced Development Technology will include Patent Rights, Inventions or Know-How related to the Core Technology but outside of the 5 year business plan of AGT.

(i)     Further in accordance with Section 5.1 Improvements, AGT will have the first right, but not any obligation, to register, apply for, effect, perfect, maintain and enforce the Proprietary Rights in the Advanced Development Technology.

(ii)     AGT will use commercially reasonable efforts to procure sublicensing agreements under which AGT will license the right to Develop, Make and Sell products, services or technologies covered by the Patent Rights, Inventions or Know-How and will endeavor to market them within 2 years after McAlisterTech produces a working commercial prototype.

(iii)    After  5 years, any Advanced Development Technology Patent Rights, Inventions or Know-How shall either be commercialized under the Core Technology Milestones or shall be designated as Non-Core Technology.

(c)     **Non-Core Technology.**  AGT will allocate an annual budget to McAlisterTech for use in paying the filing fees for U.S. provisional and nonprovisional patent applications which are outside Non-Core Technology and Advanced Development Technology.

(i)     AGT will provide McAlisterTech access to support personal and facilities for use in developing non-commercial prototypes of the Non-Core Technology.  AGT will allocate the following budget for Non-Core Technology patent filing fee support:

| | | |
|---|---|---|
| Year 1 | $5,000 | |
| Year 2 | $10,000 | |
| Year 3 | $15,000 | |
| Year 4 | $20,000 | |
| Year 5 and beyond | | $25,000 |

Page 4 of 24

**Exhibit 1**
**Page 10**

PATENT
REEL: 036101 FRAME: 0872

(ii)    Non-Core Technology budget will be used by McAlisterTech for actual or constructive reduction to practice (e.g. filing of the patent application).

(iii)    McAlisterTech grants a non-exclusive worldwide license with the right to sublicense to AGT in any Non-Core Technology.

(iv)    If McAlisterTech enters into a non-exclusive license agreement with a third party for any Non-Core Technology, McAlisterTech agrees to pay twenty-five percent (25%) of all license fees, royalties or other payments collected under such license agreement to AGT.

(v)    AGT may choose to identify Non-Core Technology as Advanced Development Technology or Core Technology. Designating the Non-Core Technology as Advanced Development Technology or Core Technology will provide AGT with an exclusive license to the technology and will start a 5 year time frame in which AGT will commercially develop the technology. If AGT does not commercially develop the technology, the technology will revert to a Non-Core Technology designation and a non-exclusive license.

**6.2    McAlisterTech Milestones.** Upon the execution of this Agreement, McAlisterTech will use commercially reasonable efforts to produce working commercial prototypes of the licensed technology according to the agreed commercialization plan. McAlisterTech will be deemed to have satisfied its obligations under this Section 6.2 upon substantial compliance with the following requirements:

(a)    Roy McAlister shall work for AGT in accordance with a separately executed Employment Agreement.

(b)    McAlisterTech agrees to license its technology in accordance with this Agreement.

(c)    McAlisterTech agrees to reduce to practice and create a working commercial prototype for each technology. The working commercial prototype will embody the functional aspects of the invention and provide demonstratable results by operating in the environment it was designed to operate in.

(d)    McAlisterTech agrees to work with AGT to develop and approve a commercialization plan for each technology.

(e)    McAlisterTech agrees to provide all documentation, Know-How, and invention disclosures to AGT to allow AGT to secure Patent Rights for the technology in accordance with this Agreement.

(f)    McAlisterTech agrees to copy AGT on all Intellectual Property correspondence including correspondence related to the Patent and Trademark Rights from the USPTO, foreign associates, or foreign patent offices on all Core, Advanced Development and Non-Core Technology. McAlisterTech agrees to provide such copy five (5) working days in advance of filing to allow AGT an opportunity to comment and redact the correspondence prior to submission.

**6.3    Failure to Meet Milestones.** If either Party fails to accomplish the diligence requirements set forth in paragraph 6.1 or 6.2 above, that Party shall notify the other Party in writing of its concerns and will undertake good faith negotiations in accordance with Section 15.1 to address such concerns.

**Exhibit 1**
**Page 11**

**PATENT**
**REEL: 036101 FRAME: 0873**

**Section 7      Books and Records**

    **7.1      Books and Records.** AGT will keep, or cause to be kept, accurate books and records in reasonable detail of Sales of products, services, or technologies and will retain such books and records at its principal place of business for at least two (2) years after the end of the calendar year to which they pertain.

    **7.2      Sublicensees.** AGT will include in each sublicense granted by it pursuant to this Agreement a provision requiring the Sublicensee to make reports to AGT, to keep and maintain books and records and to grant access to such books and records by an independent certified public accounting firm of nationally recognized standing, selected by AGT.

**Section 8      Taxes**

    Each Party will pay any taxes imposed upon it by applicable law with respect to any amounts paid to it under this Agreement.

**Section 9      Patent Prosecution**

    **9.1      Prosecution and Maintenance.** During the Term of the Agreement, AGT will file, prosecute and maintain the patents and patent applications comprising the Patent Rights. Patent applications and/or patents derived from inventions by McAlisterTech members  shall be held in the name of McAlisterTech but will be procured by counsel of McAlisterTech and AGT's choice by mutual approval, who will bill AGT directly.  AGT and McAlisterTech will communicate and work together with each other to provide direction to the patent counsel chosen. .  AGT will promptly provide McAlisterTech with copies of each patent application, office action, response to office action, request for terminal disclaimer, and request for reissue or reexamination of any patent or patent application under the Patent Rights.  AGT will consider any comments or suggestions by McAlisterTech.  If McAlisterTech has not commented upon any such materials, information or correspondence in reasonable time for AGT to sufficiently consider McAlisterTech's comments prior to a deadline with the relevant government patent office, or AGT must act to preserve the Patent Rights, then AGT is entitled to take action to preserve rights without consideration of that McAlisterTech's comments, if any.

    **9.2      Patent Prosecution Costs.** AGT will bear all Patent Prosecution Costs incurred during the term of this Agreement in the preparation, filing, prosecution and maintenance of patent applications and patents in the Patent Rights.  Prosecution includes interferences, oppositions and any other inter parties matters originating in a patent office.

    **9.3      Abandonment of Patent Rights.** AGT will promptly notify McAlisterTech in the event AGT decides at any time to abandon or discontinue prosecution or maintenance of any one or more of the patents or patent applications in the Patent Rights not to file any counterpart application in any country.  Such notification will be given as early as possible which in no event will be less than thirty (30) days prior to the date on which such patents or patent applications become abandoned.  McAlisterTech will have the option at his sole expense, but not the obligation, exercisable upon written notification to AGT, to assume full responsibility for the prosecution of the affected patent applications and maintain any issued patents associated

**Exhibit 1**
**Page 12**

PATENT
REEL: 036101 FRAME: 0874

therewith. If AGT gives McAlisterTech such notice, then AGT will have no further rights or licenses to such abandoned or discontinued patents or patent applications.

**9.4    Patent Markings.** AGT will cause all products, services, or technologies covered by the Patent Rights to be marked with applicable Patent Rights in accordance with applicable patent laws.

**Section 10    Infringement**

**10.1    Notification of Infringement.** Each Party agrees to provide written notice to the other Party promptly after becoming aware of any actual or potential infringement of the Patent Rights in the Licensed Field and will supply the other Party with all evidence possessed by it pertaining to and establishing such infringement.

**10.2    Right to Prosecute Infringements.** AGT, to the extent permitted by law, will have the sole right, but not the obligation, at its cost and expense, to bring an action against any Third Party for infringement of the Patent Rights in the Licensed Field. Such right will include the right to obtain equitable relief and recover any provisional and other damages awarded in consequence of any past, actual or alleged infringement of the Patent Rights. If required by law, McAlisterTech will permit any action under this Section 10.2 to be brought in his name, including being joined as a party-plaintiff. McAlisterTech, at AGT's cost and expense (but without charge by McAlisterTech), will cooperate with AGT in any such action and will have the right to participate in such action, including the right and opportunity to review and comment in advance on any material substantive filings or proceedings. If AGT in its discretion elects not to pursue any action against a suspected infringer, AGT will promptly and timely notify McAlisterTech of such election, and the Licensors may in their discretion pursue such action and will notify AGT of McAlisterTech's' intent to do so. Absent a reasonable written objection by AGT, McAlisterTech may, at its sole expense, proceed with the prosecution of any action with respect to stopping the possible infringement, provided that AGT will have the right to participate in such action, at its own expense, and will have the opportunity to review and comment in advance on any material substantive filings or proceedings in such action.

**10.3    Declaratory Judgment Actions.** In the event that a declaratory judgment action is initiated by a Third Party against McAlisterTech or AGT, independently of any action under Section 10.2, alleging that activity by the Third Party does not infringe one or more claims of any Patent Rights (i.e. for reasons other than invalidity or unenforceability), AGT, at its option, will have the right within twenty (20) days after commencement of such action to take over the sole defense of the action at its own expense. If AGT does not exercise its foregoing rights, McAlisterTech may (but is not obligated to) take over the sole defense of the action at his sole expense.

**10.4    Validity Challenge.** Not withstanding AGT defending itself in any challenge or action, AGT hereby agrees to refrain from any challenge or action against the interests of McAlisterTech regarding the validity of any patent developed by McAlisterTech, . In the event that the validity or enforceability of a Patent Right is challenged in any action under Section 10.2 or 10.3, if either Party is not a Party to the action, such Party may join or otherwise participate in

**Exhibit 1**
**Page 13**

**PATENT**
**REEL: 036101 FRAME: 0875**

the action at its own expense solely with respect to such challenge to the validity or enforceability of such Patent Rights.

**10.5    Settlement.** Either Party will enter into any settlement, consent judgment, or other voluntary final disposition of any action concerning the Patent Rights that is materially prejudicial to the other Party's rights in the Patent Rights without the other Party's prior written approval, which approval will not be unreasonably withheld or delayed.

**10.6    Recoveries.** Any recovery or damages received, whether by settlement or judgment, by either Party in an action brought under Section 10.2, or defended under Section 10.3, will first be applied to pay each Party's reasonable out-of-pocket costs and expenses associated with bringing or defending the action. If AGT brought or defended the action, the balance of any recovery or damages will then be awarded 100 percent (100%) to AGT. If McAlisterTech brought or defended the action, the balance of any recovery or damages will then be awarded 100 percent (100%) to McAlisterTech.

**10.7    Cooperation.** The Parties will fully cooperate with each other in the planning and execution of any infringement action brought or declaratory judgment action defended to protect any of the Patent Rights pursuant to this Agreement (subject to reimbursement of each Party pursuant to Section 10.6).

**Section 11    Representations and Warranties; Disclaimers**

**11.1    Both Parties.** Each Party represents and warrants to the other Party that (a) it has full right, power and authority to enter into this Agreement and to carry out the provisions hereof, (b) it has all necessary corporate approvals for its execution, delivery and performance of this Agreement, (c) this Agreement has been duly executed and delivered on its behalf and constitutes a legal, valid and binding obligation, enforceable against it in accordance with its terms, (d) it has not, and will not during the Term, grant any rights or enter into any agreement that would conflict with the terms of this Agreement, and (e) it will comply with all applicable international, national or local laws and regulations related to the subject matter of this Agreement.

**11.2    AGT.** EXCEPT FOR THE REPRESENTATIONS AND WARRANTIES SET FORTH IN SECTION 11.1, AGT MAKES NO OTHER REPRESENTATIONS OR WARRANTIES WHATSOEVER EITHER IN FACT OR BY OPERATION OF LAW.

**11.3    McAlisterTech.** McAlisterTech represents and warrants to AGT as of the Effective Date that (a) it owns or controls the Patent Rights, Inventions, Know-How and McAlisterTech Improvements, (b) there is no action, suit, proceeding, alternative dispute resolution, mediation or investigation pending against McAlisterTech relating to the Patent Rights, Inventions or the Know-How, (c) it has not received written notice of any material claim that the practice of the Patent Rights infringes, misappropriates or violates any intellectual property rights of Third Parties, (d) it is not aware of any patents or pending patent applications of other parties that claim an Invention, and (e) the existing third party rights identified in *Exhibit B* do not extend to any Confidential Information, Improvements, Inventions, Patent Rights and/or Proprietary Rights filed after the execution date of the third party licenses.

**Exhibit 1**
**Page 14**

PATENT
REEL: 036101 FRAME: 0876

EXCEPT FOR THE WARRANTIES SET FORTH IN SECTIONS 11.1, AND 11.3, MCALISTERTECH MAKES NO OTHER REPRESENTATIONS OR WARRANTIES WHATSOEVER (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO THE PATENT RIGHTS AND KNOW-HOW) EITHER IN FACT OR BY OPERATION OF LAW, AND EXPRESSLY DISCLAIMS ANY AND ALL IMPLIED OR STATUTORY WARRANTIES, INCLUDING, WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.

**Section 12     Indemnification; Limitation on Liability**

**12.1     Indemnification by McAlisterTech.**  McAlisterTech will indemnify, defend and hold harmless AGT and its directors, officers, employees and agents and their respective successors and assigns (the "*AGT Indemnitees*") from and against all claims, liabilities, damages, losses, fines, penalties and expenses (including reasonable attorneys' fees and costs) ("*Liabilities*") incurred by or imposed upon the AGT Indemnitees or any one of them in connection with any claims, suits or demands of a Third Party arising from or attributable to McAlisterTech's breach of its representations and warranties set forth in this Agreement, except in each case to the extent such Liabilities resulted from the gross negligence or intentional misconduct of any AGT Indemnitees.

**12.2     Indemnification by AGT.**  AGT will indemnify, defend and hold harmless McAlisterTech from and against all Liabilities incurred by or imposed upon McAlisterTech in connection with any claims, suits or demands of a Third Party arising from or attributable to (a) AGT's breach of its representations and warranties set forth in this Agreement, or (b) any activities of AGT, its Affiliates or any Sublicensees involving any inventions, discoveries, products, services, or technologies covered by the Patent Rights, Inventions or Know-How or Know-How or Inventions or Patent Rights, except in each case to the extent such Liabilities resulted from the gross negligence or intentional misconduct of McAlisterTech.

**12.3     Indemnification Procedures.**  If a Party (the "*Indemnified Party*") becomes aware of a Third Party claim, suit, action, demand or judgment (a "*Claim*") that would give rise to indemnification under this Section 12, then the Indemnified Party will give written notice to the Party (the "*Indemnifying Party*") of such Claim (the "*Indemnification Notice*"). The Indemnification Notice will be provided as soon as reasonably practicable after the Indemnified Party becomes aware of the Claim (provided that failure to give an Indemnification Notice will not limit the Indemnifying Party's indemnification obligation hereunder except to the extent that the delay in giving, or failure to give, the Indemnification Notice adversely affects the Indemnifying Party's ability to defend a Claim). To the extent reasonably practicable, the Indemnification Notice will describe the nature, basis and amount of the Claim and include any relevant supporting documentation. The Indemnifying Party will control the defense of any Claim. With respect to any Claim, the Indemnified Party will give to the Indemnifying Party (a) all relevant facts in its possession or control and (b) its cooperation in the defense of any such Claim. Neither the Indemnified Party nor the Indemnifying Party will settle or consent to the entry of any judgment with respect to a Claim for which indemnification is sought, without the prior written consent of the other Party (which will not to be unreasonably withheld or delayed); provided however, that the Indemnifying Party will have the right to settle or compromise any

**Exhibit 1**
**Page 15**

**PATENT**
**REEL: 036101 FRAME: 0877**

Claim without such prior written consent if the settlement or compromise provides for an unconditional release of the Indemnified Party.

## Section 13    Confidentiality

**13.1    Confidential Information.**  Except as otherwise provided in this Section 13, each Party will keep confidential and not disclose or use (except as contemplated by this Agreement) any Confidential Information received from or on behalf of the other Party.

**13.2    Authorized Disclosure.**  Each Party may disclose the other Party's Confidential Information (a) to third parties under terms of confidentiality substantially equivalent to this Section 13 for consulting, manufacturing, development, external testing and marketing trials with respect to inventions, discoveries, products, services, or technologies covered by the Patent Rights, Inventions or Know-How and (b) to the extent such disclosure is reasonably necessary in connection with submissions to regulatory authorities for purposes of this Agreement, filing or prosecuting patent applications within the Patent Rights, prosecuting or defending litigation or complying with applicable governmental regulations; provided, however, that in the event of any proposed disclosure described in clause (b), the disclosing Party will give reasonable advance notice to the other Parties of such disclosure requirement and will use its reasonable efforts to secure confidential treatment of the Confidential Information to be disclosed.

**13.3    Public Announcements; Filings.**  Except to the extent required by applicable law or regulations, neither Party will make any announcement, news release, public statement, publication or presentation regarding the material terms of this Agreement without the prior written consent of the other Party, which consent will not be unreasonably withheld.  The Parties will agree upon a joint press release announcing the execution of this Agreement and will consult with one another regarding the provisions of this Agreement to be redacted in any filing made by either Party with regulatory agencies (e.g., Securities Commission) or as otherwise required by law.  The Parties will use reasonable efforts to coordinate the initial announcement or press release relating to this Agreement such that the Parties' initial announcement or press releases may be made contemporaneously.

## Section 14    Term; Termination

**14.1    Expiration.**  Unless terminated earlier by agreement of the Parties or pursuant to the terms of this Agreement, the term of this Agreement (the "*Term*") will commence as of the date of this Agreement and will continue until AGT or a Sublicensee no longer Makes, Sells, Develops, markets or commercially exploits any inventions, discoveries, products, services, or technologies derived from the Patent Rights, Inventions, or Know-How.

**14.2    Breach.**  Each Party will have the right to terminate the Term of this Agreement after written notice to the other Party in the event the other Party is in material breach of this Agreement (including failure to timely pay any amounts due hereunder), unless the other Party cures such breach within thirty (30) days after the date of notice.  Any such termination will not release either Party from any obligations accrued prior thereto.

**Exhibit 1**
**Page 16**

PATENT
REEL: 036101 FRAME: 0878

**14.3    Bankruptcy.** If either Party will become insolvent or make an assignment for the benefit of creditors, or if proceedings in voluntary or involuntary bankruptcy will be instituted on behalf of or against such Party, or if a receiver or trustee of such Party's property will be appointed, the other Party have the right to terminate this Agreement at any time by written notice to the insolvent Party.

**14.4    Effect of Expiration or Termination.** Expiration or termination of this Agreement will not relieve the Parties of any obligation accruing prior to such expiration or termination. Any accrued obligation and the provisions of Sections 5, 7, 10, 11, 12, 13, 14.4, and 15 will survive the expiration or termination of this Agreement. In the event of termination of this Agreement, AGT will have a period of twelve (12) months following termination to sell any inventory of products covered by the Patent Rights, Inventions or Know-How remaining at the date of termination.

**Section 15    Protection of AGT Business Interests and Dispute Resolution**

**15.1    Protection of AGT Business Interests.** McAlisterTech understands and agrees that AGT has many substantial, legitimate business interests that can be protected only by McAlisterTech agreeing not to compete with AGT except as required by McAlisterTech under the terms and conditions of obligation to licensees of Exhibit E. For the purpose of reasonably protecting these interests, McAlister agrees to the covenants set forth below. McAlisterTech acknowledges that these covenants are reasonable in inception, scope and duration, and do not unreasonable interfere with McAlisterTech's existing business opportunities.

**(a)    Covenant not to disclose.** McAlisterTech agrees that information not generally known to the public to which McAlisterTech shall develop, create or be exposed as a result of his license to and employment by AGT is Confidential Information that belongs to AGT. This includes information developed by McAlisterTech, alone or with others, or entrusted to McAlisterTech and/or AGT by its employees, consultants or partners. During the Term and at all times thereafter, McAlister shall hold the Confidential Information in strict confidence and shall not disclose, copy or use it except as authorized in writing by AGT and for AGT's sole and exclusive benefit.

**(b)    Covenants not to solicit or compete.** During the Term of this Agreement and for a period of two years following the date of Termination of this Agreement, regardless of the reasons therefore, McAlister shall not, directly or indirectly, alone or with others: (i) solicit, encourage or otherwise influence any AGT employee to leave his or her employment with AGT; (ii) solicit, encourage or otherwise influence or attempt to influence any business interests of AGT to enter into an agreement with anyone other than AGT; (iii) solicit, acquire, divert or otherwise influence or attempt to influence any other person or entity that utilizes AGT's services to seek the same or similar services elsewhere, or otherwise interfere with AGT relationships with such persons and entities; (iv) establish or be an employer, employee, consultant, officer, director, partner, trustee or shareholder of any person or entity that engages in whole or in part in competition with AGT.

**PATENT
REEL: 036101 FRAME: 0879**

**15.2    Dispute Resolution.** All disputes between McAlisterTech and AGT that otherwise would be resolved in court shall be resolved instead by the following alternative dispute resolution process (the "Process").

**(a)    Disputes covered.** This Process applies to all disputes between McAlisterTech and AGT, including those arising out of or related to this Agreement or McAlister's employment at AGT or its subsidiaries. This Process applies to disputes McAlisterTech may have with AGT and disputes McAlisterTech may have with any of AGT's directors, employees or agents. This Process does not apply, however, to workers' compensation or unemployment compensation claims by McAlister.

**(b)    Mediation.** Before having an arbitration hearing, McAlisterTech and AGT agree to attempt to resolve all disputes by discussion between McAlisterTech and the Executive Management Team of AGT. Notice of any such dispute must be submitted in writing to the other party within 30 days of the date the complaining party learned, or reasonable should have learned, of the dispute. If the dispute cannot be resolved by discussion, the dispute must be submitted to formal mediation. Either party may commence the mediation process by submitting to the other a written request for mediation within 10 days of the date that the parties failed to resolve their dispute through discussion. Mediation is a non-binding process in which a neutral person helps the parties to try to reach an agreement to resolve their disputes. Any failure or refusal to mediate shall not affect the validity of an arbitration award or the obligation to arbitrate. If the parties cannot agree on a mediator within 10 business days, the dispute shall be submitted to the Phoenix office of the Judicial Arbitration and Mediation Services ("JAMS"). In the event that JAMS no longer operates in Phoenix, the dispute shall be submitted to the nearest office of JAMS. The selection of the mediator and the subsequent mediation shall be governed by JAMS' rules. The mediation shall occur no later than 60 days after the date the mediation was requested. The mediator fees shall be divided equally between AGT and McAlisterTech.

**(c)    Arbitration.** All disputes that are not resolved by agreement (in mediation or otherwise) shall be determined by binding arbitration. Arbitration is a process in which one or more neutral people decide the case after hearing evidence presented by both parties. There shall be a single neutral arbitrator. If the parties cannot agree on the identity of the arbitrator within 10 days of the arbitration demand, the arbitrator shall be selected through the rules of the American Arbitration Association in Arizona or such other arbitration service as may be mutually agreed upon by the parties. The arbitration hearing shall be held within 180 days of the date an arbitrator is selected, unless this time period is extended by written mutual agreement. In making the decision and award, the arbitrator shall apply applicable substantive law. On issues of state law, the substantive law (not including choice of law rules) of Arizona shall control. The arbitrator may award injunctive relief or any other remedy that would have been available in court. All statutes of limitations that would apply in court shall apply in the arbitration. Questions about whether a dispute must be arbitrated shall be determined by the arbitrator. The arbitrator shall award attorneys' fees, arbitration fees and costs to the prevailing party, with the exception that if McAlisterTech is awarded rights in a technology under this Agreement, or if rights revert to McAlisterTech, McAlisterTech shall repay AGT twice the amount of money that AGT has spent in protecting and developing the intellectual property of the technology and 50% of any subsequent license fees or royalty paid to McAlisterTech for the technology.

**Exhibit 1
Page 18**

PATENT
REEL: 036101 FRAME: 0880

(d)    **Remedies.**  The arbitrator shall have the same power and authority to order any remedy for violation of a statute, regulation, ordinance, or law as would a court of competent jurisdiction.  Without limiting the remedies available to AGT, McAlisterTech acknowledges that a breach of the covenants contained in Section 15.1 of this Agreement may result in material irreparable injury to AGT for which there is no adequate remedy at law, that it will not be possible to measure damages for such injuries precisely and that, in the event of such a breach or threat thereof, AGT shall be entitled to obtain a preliminary or permanent injunction restraining McAlisterTech from engaging in activities prohibited by such paragraph or such other relief as may be required to specifically enforce any of the covenants contained herein.  AGT may request a court to issue such temporary or interim injunctive relief either before or after mediation or arbitration is commenced.  The temporary or interim relief shall remain in effect pending the outcome of mediation or arbitration.

## Section 16    Miscellaneous

**16.1    Force Majeure.**  Neither Party will be held liable or responsible to the other Party, nor be deemed to have breached this Agreement, for failure or delay in fulfilling or performing any term of this Agreement when such failure or delay is caused by or results from causes beyond the reasonable control of the affected Party, including, but not limited to, fire, floods, embargoes, war, acts of war (whether war be declared or not), insurrections, riots, civil commotions, strikes, lockouts or other labor disturbances, acts of God or acts, omissions or delays in acting by any governmental authority.

**16.2    Assignment.**  Neither Party will transfer or assign (by operation of law or otherwise) this Agreement to any Third Party without the other Party's prior written consent which shall not be unreasonably withheld.

**16.3    Severability.**  Each Party intends not to violate any public policy, statutory or common law, rule, regulation, treaty or decision of any government agency or executive body thereof of any country or community or association of countries.  If any term or provision of this Agreement is held to be invalid, illegal or unenforceable by a court or other governmental authority of competent jurisdiction, such invalidity, illegality or unenforceability will not affect any other term or provision of this Agreement, which will remain in full force and effect.  The holding of a term or provision to be invalid, illegal or unenforceable in a jurisdiction will not have any effect on the application of the term or provision in any other jurisdiction.

**16.4    Notices.**  Any consent or notice required or permitted to be given or made under this Agreement by one of the Parties hereto to the other will be in writing, delivered personally or by facsimile (and promptly confirmed by personal delivery, first-class mail U.S. or courier), first-class mail U.S. or courier, postage prepaid (where applicable), addressed to such other Party at the address indicated below, or to such other address as the addressee will have last furnished in writing in accordance with this Section 16.4 and (except as otherwise provided in this Agreement) will be effective upon receipt by the addressee.

If to AGT:          AGT LLC
                    230 W. 5th Street

**Exhibit 1
Page 19**

PATENT
REEL: 036101 FRAME: 0881

Tempe, AZ 85281
Attn: Kenneth Losch
Fax: 602.513.7499

If to McAlisterTech:      McAlisterTech
2350 W. Shangri La
Phoenix, AZ 85029
Attn: Roy McAlister
Fax: _____

**16.5    Applicable Law.** This Agreement will be governed by and construed in accordance with the laws of the State of Arizona, without reference to the conflicts of law principles thereof, but the scope and validity of any patent or patent application will be governed by the applicable laws of the country of the patent or patent application. The Parties irrevocably consent to the jurisdiction and venue of the state and federal courts located in the State of Arizona in connection with any action relating to this Agreement.

**16.6    Headings.** The captions to the Sections hereof are not a part of this Agreement, but are merely guides or labels to assist in locating and reading the Sections hereof.

**16.7    U.S. Export Laws and Regulations.** Each Party represents and warrants to the other that it does not intend to, nor will it, export from the United States or reexport from any foreign country, or permit a third party to export or reexport, technology or technical information of the other Party to a country where such export or reexport would be in violation of U.S. Export Administration Regulations.

**16.8    Waiver.** The waiver by either Party hereto of any right hereunder or of a failure to perform or breach by the other Party will not be deemed a waiver of any other right hereunder or of any other failure or breach whether of a similar nature or otherwise.

**16.9    Counterparts.** This Agreement may be executed in two or more counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.

**16.10    Entire Agreement.** This Agreement, along with the Exhibits attached hereto, contains the entire understanding of the Parties and supersedes and cancels all prior understandings, promises and agreements with respect to the subject matter hereof. This Agreement may be amended, or any term hereof modified, only by a written instrument duly executed by both Parties.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed as of the day and year first above written.

**Exhibit 1**
**Page 20**

PATENT
REEL: 036101 FRAME: 0882

AGT:

Advanced Green Technologies, LLC

By: _____
Kenneth K. Losch, CEO & President
Advanced Green Technologies, LLC

McAlisterTech:

McAlister Technologies, LLC

By: _____
Roy McAlister,
McAlister Technologies, LLC

Individual

Roy McAlister

By: : _____

Roy McAlister,

As an individual

[SIGNATURE PAGE OF MCALISTER TECH -AGT LICENSE AGREEMENT]

Exhibit 1
Page 21

PATENT
REEL: 036101 FRAME: 0883

## EXHIBIT A

## Definitions

Whenever used in this Agreement with the initial letter capitalized, the following terms will have the following specified meanings:

"*Affiliate*" means any entity that controls, is controlled by, or is under common control with a Party.  An entity will be regarded as in control of another entity if it owns or directly or indirectly controls fifty percent (50%) or more of the voting stock or other ownership interest of the other entity (or if less, the maximum ownership interest permitted by law), or if it possesses, directly or indirectly, the power to direct or cause the direction of the management and policies of the entity or the power to elect or appoint fifty percent (50%) or more of the members of the governing body of the entity.

"*AGT Personnel*" means any employee, independent contractor and other personnel of AGT.

"*Business Plans*" means plans to exploit the inventions, innovations, trademarks, and knowhow defined in this document.

"*Claim*" has the meaning provided to it in Section 12.3.

"*Confidential Information*" means all business or technical information, trade secrets, know-how, techniques, data or other information, disclosed by the disclosing Party to the receiving Party in writing and marked confidential or that is disclosed orally and confirmed in writing as confidential promptly following such disclosure.  Confidential Information will not include any information that is: (a) already known to the receiving Party at the time of disclosure hereunder (other than from the disclosing Party) as demonstrated by its written records; (b) now or hereafter becomes publicly known other than through acts or omissions of the receiving Party, or anyone to whom the receiving Party disclosed such information; (c) disclosed to the receiving Party by a third party under no obligation of confidentiality; or (d) independently developed by the receiving Party without reliance on the Confidential Information of the disclosing Party as shown by its written records.

"*Develop*" (or such conjugation thereof as the context may require) means design, develop, discover, engineer, create or invent (or such conjugation thereof as the context may require).

"*Effective Date*" means the date stated in the opening paragraph of this Agreement.

"*Indemnification Notice*" has the meaning provided to it in Section 12.4.

"*Indemnified Party*" has the meaning provided to it in Section 12.4.

"*Indemnifying Party*" has the meaning provided to it in Section 12.4.

"*Improvements*" means inventions, or claims to inventions, which constitute advancements, developments, or improvements to the Patent Rights, Inventions or Know-How,

**Exhibit 1**
**Page 22**

PATENT
REEL: 036101 FRAME: 0884

whether or not patentable and whether or not the subject of any patent application, but if patentable are not sufficiently supported by the specification of a previously-filed patent or patent application within the Patent Rights to be entitled to the priority date of the previously-filed patent or patent application.

"*Invention*" means any product, device, design, computer program, work of authorship, composition, formula, technique, know-how, algorithm, method, process, procedure, improvement, discovery or invention, whether or not patentable or copyrightable and whether or not reduced to practice that is (a) described in *Exhibit D* attached hereto, as the same may be amended from time to time, and (b) developed, discovered, authored, created, reduced to practice or made by McAlisterTech, whether solely or jointly with others, during the term.

"*Know-How*" means all proprietary information (including, without limitation, the trade secrets, technical reports, study data, techniques and specifications) which is owned or controlled by McAlisterTech as of the Effective Date and that relates directly to and is necessary or useful for Developing, Making or Using any inventions, discoveries, products, services, or technologies covered by the Patents or Inventions.

"*Liabilities*" has the meaning provided to it in Section 12.1.

"*Make*" (or such conjugation thereof as the context may require) means manufacture, assemble, produce, reproduce or make (or such conjugation thereof as the context may require).

"*Patent Prosecution Costs*" means the costs of preparing, filing, prosecuting in whatsoever manner, and maintaining all United States and corresponding foreign patent applications and resulting patents specified under Patent Rights and the costs of any interferences, oppositions, reexaminations, and reissues.

"*Patent Rights*" means the patents and patent applications owned or controlled by McAlisterTech as set forth in *Exhibit E* attached hereto, together with all divisions, extensions, reissues, reexaminations, substitutions, renewals, continuations, continuations-in-part and foreign counterparts thereof (including supplementary protection certificates) and patents issuing thereon.

"*Proprietary Right*" means any patents, copyrights, trademark, trade secrets, or other intellectual property right (including, without limitation, any moral right) under the laws of any jurisdiction, whether registered, unregistered, statutory, common law or otherwise (including, without limitation, any rights to sue, recover damages or obtain relief for any past infringement, and any rights under any application, assignment, license, legal opinion, or search).

"*Quarter*" means a calendar quarter (i.e., any period of three (3) consecutive months commencing with January, April, July or October).

"*Sale*" (or such conjugation thereof as the context may require) means any sale, transfer, rental, lease, exchange or other disposition or provision of any inventions, discoveries, products, services, or technologies covered by the Patent Rights, Inventions or Know-How to a customer directly or indirectly (e.g., through Affiliates, distributors, dealers, sales representatives, etc.).

**Exhibit 1**
**Page 23**

**PATENT**
**REEL: 036101 FRAME: 0885**

"*Sublicensee*" means a Third Party to whom AGT will have granted a sublicense to its rights received hereunder pursuant to Section 2.1. For clarity, an Affiliate will be deemed a Sublicensee if the Licensee grants a sublicense to the Affiliate.

"*Third Party*" means any party other than McAlisterTech, AGT or an Affiliate of either of them.

"*Use*" (or such conjugation thereof as the context may require) means display, execute, perform, practice or use (or such conjugation thereof as the context may require).

"*Valid Claim*" means (a) a claim of an issued and unexpired patent included in the Patent Rights that has not been held unenforceable, unpatentable or invalid by a decision of a court or other governmental agency of competent jurisdiction, unappealable or unappealed within the time allowed for appeal, and which has not been admitted to be invalid or unenforceable through reissue or disclaimer or otherwise, and has not been lost through an interference, reexamination or reissue proceeding and (b) a claim of a pending patent application included in the Patent Rights.

**Exhibit 1**
**Page 24**

PATENT
REEL: 036101 FRAME: 0886

## EXHIBIT B

### Reserve License Rights

Larsen Radax Corporation

Trans Energy Corporation

Emergent Corporation

Joined Alloys, LLC

**Exhibit 1**
**Page 25**

PATENT
REEL: 036101 FRAME: 0887

# EXHIBIT C

## Subscription Agreement

**Exhibit 1**
**Page 26**

PATENT
REEL: 036101 FRAME: 0888

## EXHIBIT D

### Invention Background

**The following table contains a listing of expired patents.  A substantial
amount of know how that is still proprietary is associated with these expired
patents.**

| Application Number | Publication Number | Filing Date | Title |
|---|---|---|---|
| 07/598,154 | 4,714,513 | 4/9/1984 | Apparatus for fusion welding plastic pipe joints |
| 06/810,307 | 4,692,537 (A) | 12/9/1985 | Organosilicon compounds |
| 06/500,076 | 4,488,540 (A) | 6/1/1983 | Solar heating system, and improved heat collecting and radiating components, for livestock-confining buildings |
| 06/508,132 | 4,465,721 (A) | 6/27/1983 | Preparation of polycarbonates |
| 06/312,073 | 4,458,087 | 10/16/1981 | Organosilicon compounds |
| 06/213,199 | 4,436,058 (A) | 12/4/1980 | Hot water supply tank assembly |
| 06/212,751 | 4,433,557 (A) | 12/4/1980 | Multiple fluid medium system |
| 06/218,501 | 4,414,364 (A) | 12/22/1980 | Stabilization of polyester |
| 06/304,877 | 4,401,105 (A) | 9/23/1981 | Solar heating system, and improved heat collecting and radiating components, for livestock-confining buildings |
| 06/136,680 | 4,371,326 (A) | 12/4/1980 | Apparatus for making plastic solar panel structure |
| 06/215,444 | 4,350,663 (A) | 12/11/1980 | Extrusion apparatus for making stabilized polyester |
| 06/213,198 | 4,333,789 (A) | 12/4/1980 | Apparatus for manifolding multiple passage solar panel |
| 06/032,635 | 4,319,871 (A) | 4/23/1979 | Apparatus for extruding a thermoplastic material |
| 06/006,240 | 4,316,436 (A) | 1/24/1979 | Heat exchanger |
| 06/213,080 | 4,313,427 (A) | 12/4/1980 | Heat exchanger |
| 06/032,639 | 4,301,862 (A) | 4/23/1979 | Multiple fluid medium system and improved heat exchanger utilized therein |
| 06/172,418 | 4,300,971 (A) | 7/25/1980 | Method for manifolding multiple passage solar panel |
| 06/098,814 | 4,279,244 (A) | 11/30/1979 | Radiant energy heat exchanger system |
| 06/006,754 | 4,271,103 (A) | 1/26/1979 | Plastic solar panel structure and method for making the same |
| 06/032,636 | 4,265,220 (A) | 4/23/1979 | Multiple fluid medium system and improved hot water supply tank assembly utilized therein |
| 06/032,634 | 4,261,338 (A) | 4/23/1979 | Lapped solar panel roof installation |

**Exhibit 1
Page 27**

| 06/032,633 | 4,243,779 (A) | 4/23/1979 | Polycarbonates stabilized by halohydrocarbon, halocarbon or silane groups |
| 05/721,505 | 4,066,046 (A) | 9/8/1976 | Method and apparatus for fuel injection-spark ignition system for an internal combustion engine |
| 05/486,910 | 3,980,061 (A) | 7/9/1974 | Fuel injection-spark ignition system for an internal combustion engine |
| 05/486,909 | 3,901,033 (A) | 7/9/1974 | Vapor pressurized hydrostatic drive |
| /806,151 | 3,682,651 (A) | 3/11/1969 | Microwave Puffing of Cereal Grain and Products Made Therefrom |
| 05/058,934 | 3,648,458 (A) | 7/28/1970 | Vapor Pressurized Hydrostatic Drive |
| 04/868,757 | 3,646,678 (A) | 10/23/1969 | Dental Drill |
| /430856 | 3,286,351 (A) | 2/8/1965 | Sheet material scriber |
| 05/229,764 | 3,383,065 | 2/28/1972 | Vapor Pressurized Hydrostatic Drive |
| 05/058,934 | 3,648,458 | 7/28/1970 | Vapor Pressurized Hydrostatic Drive |
| 05/232,575 | 3,830,204 | 3/7/1972 | Fuel injection-spark ignition system for an internal combustion engine |

**Exhibit 1**
**Page 28**

PATENT
REEL: 036101 FRAME: 0890

## EXHIBIT E

## Patent Rights

| Application Number | Publication Number | Filing Date | Title |
|---|---|---|---|
| 09/969,860 | 6,984,305 | 10/1/2001 | Method and apparatus for sustainable energy and materials |
| 08/785,376 | 6,155,212 | 1/21/1997 | Method and apparatus for operation of combustion engines |
| 09/128,673 | 6,756,140 (B1) | 8/3/1998 | Energy conversion system |
| 09/370,431 | 6,503,584 (B1) | 8/9/1999 | Compact fluid storage system |
| 09/716,664 | 6,446,597 (B1) | 11/20/2000 | Fuel delivery and ignition system for operation of energy conversion systems |
| 08/921,134 | 6,015,065 | 8/29/1997 | Compact fluid storage system |
| 08/700,577 | 5,899,071 (A) | 8/14/1996 | Adaptive thermal controller for heat engines |
| 08/447,108 | 5,580,086 (A) | 5/22/1995 | Crash protection method and apparatus |
| 07/755,323 | 5,394,852 | 9/5/1991 | Method and apparatus for improved combustion engine |
| 07/990,071 | 5,343,699 (A) | 12/14/1992 | Method and apparatus for improved operation of internal combustion engines |
| 10/236,820 | US20030012985 | 9/7/2002 | Pressure energy conversion systems |
| 12/006774 | N/A | | Multifuel Storage, Metering and Ignition System |
| 61/153,253 | N/A | 2/7/2009 | Full spectrum and Resource Independence |
| 61/178,442 | N/A | 2/7/2009 | Energy independence |
| 61/237,476 | N/A | 8/27/2009 | Electrolyzer and Energy Independence Technologies |
| 61/237,466 | N/A | 8/27/2009 | Multifuel Multiburst |
| 61/237,425 | N/A | 8/27/2009 | Oxygenated Fuel Production |
| 61/237,479 | N/A | 8/27/2009 | Full Spectrum Energy |
| 61/237,419 | N/A | 8/27/2009 | Carbon Sequestration |

**Exhibit 1
Page 29**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 1 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 33 of 133   Page ID
#:386

Search all fields for patent assignments

ⓘ

# Assignment Details
# **36103-923**: AGREEMENT

| Date Recorded | Reel/Frame | Pages |
|---|---|---|
| Jul 14, 2015 | **36103**-923 | 42 |

## Assignor

**MCALISTER, ROY E., MR** Oct 9, 2009

**MCALISTER TECHNOLOGIES, LLC** Oct 9, 2009

## Assignee

**ADVANCED GREEN TECHNOLOGIES, LLC**
7030 WEST OAKLAND STREET SUITE 101
CHANDLER, ARIZONA UNITED STATES OF AMERICA 85226

## Correspondent

**PETER J. BORGHETTI**
ADVANCED GREEN TECHNOLOGIES, LLC
7030 WEST OAKLAND STREET, SUITE 101
CHANDLER, AZ 85226

**Exhibit 1**
**Page 30**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 2 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 34 of 133     Page ID
#:387

## Properties (201 total)

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SYSTEMS AND METHODS FOR IMPROVED ENGINE COOLING AND ENERGY GENERATION** Inventors: Roy Edward McAlister, Melvin James Larsen | **13584775** Aug 13, 2012 | **20130206082** Aug 15, 2013 | **8683988** Apr 1, 2014 | | |
| **SYSTEMS AND VEHICLES INCORPORATING IMPROVED ENGINE COOLING AND ENERGY GENERATION** Inventors: Roy Edward McAlister | **13766710** Feb 13, 2013 | **20130291826** Nov 7, 2013 | | | |
| **METHODS AND SYSTEMS FOR ADAPTIVELY COOLING COMBUSTION CHAMBERS IN ENGINES** Inventors: Roy E. McAlister, Melvin J. Larsen | **13027170** Feb 14, 2011 | **20120037100** Feb 16, 2012 | **8297265** Oct 30, 2012 | | |

**Exhibit 1**
**Page 31**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **TORQUE MULTIPLIER ENGINES** <br> Inventors: Roy E. McAlister, Melvin J. Larsen | **13396572** <br> Feb 14, 2012 | **20120234297** <br> Sep 20, 2012 | **8820275** <br> Sep 2, 2014 | | |
| **TORQUE MULTIPLIER ENGINES** <br> Inventors: Roy Edward McAlister, Melvin James Larsen | **14447240** <br> Jul 30, 2014 | **20150114352** <br> Apr 30, 2015 | | | |
| **INTEGRATED FUEL INJECTOR IGNITERS CONFIGURED TO INJECT MULTIPLE FUELS AND/OR COOLANTS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** <br> Inventors: Melvin J. Larsen, Roy E. McAlister | **12961461** <br> Dec 6, 2010 | **20110297753** <br> Dec 8, 2011 | | | |

**Exhibit 1**
**Page 32**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INTEGRATED FUEL INJECTOR IGNITERS CONFIGURED TO INJECT MULTIPLE FUELS AND/OR COOLANTS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister, Melvin James Larsen | **13864192** Apr 16, 2013 | **20140102407** Apr 17, 2014 | | | |
| **ELECTROLYTIC CELL AND METHOD OF USE THEREOF** Inventors: Roy E. McAlister | **12707651** Feb 17, 2010 | **20100213052** Aug 26, 2010 | **8075748** Dec 13, 2011 | | |
| **ELECTROLYTIC CELL AND METHOD OF USE THEREOF** Inventors: Roy E. McAlister | **13168817** Jun 24, 2011 | **20110253526** Oct 20, 2011 | **8608915** Dec 17, 2013 | | |

**Exhibit 1**
**Page 33**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|-------|-------------|-------------|--------|----------------------------------|-----|
| **SYSTEM AND METHOD FOR RENEWABLE RESOURCE PRODUCTION, FOR EXAMPLE, HYDROGEN PRODUCTION BY MICROBIAL ELECTROLYSIS, FERMENTATION, AND/OR PHOTOSYNTHESIS** <br> Inventors: Roy Edward McAlister | **13027236** Feb 14, 2011 | **20110257275** Oct 20, 2011 | **9040012** May 26, 2015 | | |
| **APPARATUS AND METHOD FOR CONTROLLING NUCLEATION DURING ELECTROLYSIS** <br> Inventors: Roy E. McAlister | **12707653** Feb 17, 2010 | **20100213050** Aug 26, 2010 | **8172990** May 8, 2012 | | |
| **APPARATUS AND METHOD FOR CONTROLLING NUCLEATION DURING ELECTROLYSIS** <br> Inventors: Roy E. McAlister | **13466033** May 7, 2012 | **20120234675** Sep 20, 2012 | **8641875** Feb 4, 2014 | | |

**Exhibit 1**
**Page 34**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **APPARATUS AND METHOD FOR GAS CAPTURE DURING ELECTROLYSIS** Inventors: Roy E. McAlister | **12707656** Feb 17, 2010 | **20100213076** Aug 26, 2010 | **8075749** Dec 13, 2011 | | |
| **APPARATUS AND METHOD FOR GAS CAPTURE DURING ELECTROLYSIS** Inventors: Roy E. McAlister | **13316400** Dec 9, 2011 | **20120145560** Jun 14, 2012 | | | |
| **ELECTROLYTIC CELL AND METHOD OF USE THEREOF** Inventors: Roy Edward McAlister | **14079491** Nov 13, 2013 | **20140061060** Mar 6, 2014 | | | |
| **ELECTROLYTIC CELL AND METHOD OF USE THEREOF** Inventors: Roy E. McAlister | **12806633** Aug 16, 2010 | **20110042203** Feb 24, 2011 | **8075750** Dec 13, 2011 | | |
| **ELECTROLYTIC CELL AND METHOD OF USE THEREOF** Inventors: Roy E. McAlister | **13316395** Dec 9, 2011 | **20120085643** Apr 12, 2012 | **8668814** Mar 11, 2014 | | |

**Exhibit 1**
**Page 35**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **ELECTROLYTIC CELL AND METHOD OF USE THEREOF** Inventors: Roy Edward McAlister | **14205116** Mar 11, 2014 | **20150184305** Jul 2, 2015 | | | |
| **DIGESTER ASSEMBLY FOR PROVIDING RENEWABLE RESOURCES AND ASSOCIATED SYSTEMS, APPARATUSES, AND METHODS** Inventors: Roy Edward McAlister | **13828549** Mar 14, 2013 | **20140273196** Sep 18, 2014 | | | |
| **METHOD AND APPARATUS FOR SUSTAINABLE ENERGY AND MATERIALS** Inventors: Roy E. McAlister | **09969860** Oct 1, 2001 | **20030062270** Apr 3, 2003 | **6984305** Jan 10, 2006 | | |
| **MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM** Inventors: Roy E. McAlister | **12006774** Jan 7, 2008 | | **7628137** Dec 8, 2009 | | |

**Exhibit 1**
**Page 36**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 8 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 40 of 133    Page ID
#:393

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INTEGRATED FUEL INJECTOR IGNITERS SUITABLE FOR LARGE ENGINE APPLICATIONS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **12913744** Oct 27, 2010 | **20110233308** Sep 29, 2011 | **8225768** Jul 24, 2012 | | |
| **INTEGRATED FUEL INJECTOR IGNITERS SUITABLE FOR LARGE ENGINE APPLICATIONS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **13479190** May 23, 2012 | **20130047954** Feb 28, 2013 | **8528519** Sep 10, 2013 | | |
| **INTEGRATED FUEL INJECTOR IGNITERS SUITABLE FOR LARGE ENGINE APPLICATIONS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister | **14023250** Sep 10, 2013 | **20140224210** Aug 14, 2014 | | | |

**Exhibit 1**
**Page 37**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 9 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 41 of 133    Page ID
#:394

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **DELIVERY SYSTEMS WITH IN-LINE SELECTIVE EXTRACTION DEVICES AND ASSOCIATED METHODS OF OPERATION** Inventors: Roy Edward McAlister | **13027235** Feb 14, 2011 | **20110200897** Aug 18, 2011 | **8313556** Nov 20, 2012 | | |
| **DELIVERY SYSTEMS WITH IN-LINE SELECTIVE EXTRACTION DEVICES AND ASSOCIATED METHODS OF OPERATION** Inventors: Roy Edward McAlister | **13682668** Nov 20, 2012 | **20130216457** Aug 22, 2013 | **8814983** Aug 26, 2014 | | |
| **DELIVERY SYSTEMS WITH IN-LINE SELECTIVE EXTRACTION DEVICES AND ASSOCIATED METHODS OF OPERATION** Inventors: Roy Edward McAlister | **14446261** Jul 29, 2014 | **20150086904** Mar 26, 2015 | | | |

**Exhibit 1**
**Page 38**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **COMPREHENSIVE COST MODELING OF SUSTAINABLY AUTOGENOUS SYSTEMS AND PROCESSES FOR THE PRODUCTION OF ENERGY, MATERIAL RESOURCES AND NUTRIENT REGIMES** <br> Inventors: Roy Edward McAlister, Richard Glenn Otto | **13584780** Aug 13, 2012 | **20140095263** Apr 3, 2014 | | | |
| **CHEMICAL PROCESSES AND REACTORS FOR EFFICIENTLY PRODUCING HYDROGEN FUELS AND STRUCTURAL MATERIALS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13027208** Feb 14, 2011 | **20110226988** Sep 22, 2011 | **8318131** Nov 27, 2012 | | |

**Exhibit 1**
**Page 39**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **CHEMICAL PROCESSES AND REACTORS FOR EFFICIENTLY PRODUCING HYDROGEN FUELS AND STRUCTURAL MATERIALS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13684987** <br> Nov 26, 2012 | **20130174486** <br> Jul 11, 2013 | **8771636** <br> Jul 8, 2014 | | |
| **REACTOR VESSELS WITH TRANSMISSIVE SURFACES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13026996** <br> Feb 14, 2011 | **20110200516** <br> Aug 18, 2011 | | | |

**Exhibit 1**
**Page 40**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **CHEMICAL REACTORS WITH RE-RADIATING SURFACES AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13027015** Feb 14, 2011 | **20110206565** Aug 25, 2011 | | | |
| **THERMAL TRANSFER DEVICE AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13027244** Feb 14, 2011 | **20110203776** Aug 25, 2011 | | | |
| **CHEMICAL REACTORS WITH ANNULARLY POSITIONED DELIVERY AND REMOVAL DEVICES, AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13026990** Feb 14, 2011 | **20110209979** Sep 1, 2011 | **8187549** May 29, 2012 | | |

**Exhibit 1**
**Page 41**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|-------|-------------|-------------|--------|-----------------------------------|-----|
| **CHEMICAL REACTORS WITH ANNULARLY POSITIONED DELIVERY AND REMOVAL DEVICES, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13481682** <br> May 25, 2012 | **20130149208** <br> Jun 13, 2013 | **8624072** <br> Jan 7, 2014 | | |
| **CHEMICAL REACTORS WITH ANNULARLY POSITIONED DELIVERY AND REMOVAL DEVICES, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **14148534** <br> Jan 6, 2014 | **20140190080** <br> Jul 10, 2014 | | | |
| **REACTORS FOR CONDUCTING THERMOCHEMICAL PROCESSES WITH SOLAR HEAT INPUT, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13027181** <br> Feb 14, 2011 | **20110198211** <br> Aug 18, 2011 | **8187550** <br> May 29, 2012 | | |

**Exhibit 1**
**Page 42**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **REACTORS FOR CONDUCTING THERMOCHEMICAL PROCESSES WITH SOLAR HEAT INPUT, AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy E. McAlister | **13481673** May 25, 2012 | **20130136658** May 30, 2013 | **8673220** Mar 18, 2014 | | |
| **REACTORS FOR CONDUCTING THERMOCHEMICAL PROCESSES WITH SOLAR HEAT INPUT, AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **14215348** Mar 17, 2014 | **20140339068** Nov 20, 2014 | | | |
| **FUEL-CELL SYSTEMS OPERABLE IN MULTIPLE MODES FOR VARIABLE PROCESSING OF FEEDSTOCK MATERIALS AND ASSOCIATED DEVICES, SYSTEMS, AND METHODS** Inventors: Roy Edward McAlister | **13764346** Feb 11, 2013 | **20130149621** Jun 13, 2013 | **8669014** Mar 11, 2014 | | |

**Exhibit 1**
**Page 43**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **FUEL-CELL SYSTEMS OPERABLE IN MULTIPLE MODES FOR VARIABLE PROCESSING OF FEEDSTOCK MATERIALS AND ASSOCIATED DEVICES, SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **14101035** Dec 9, 2013 | **20140234671** Aug 21, 2014 | | | |
| **FUEL-CELL SYSTEMS OPERABLE IN MULTIPLE MODES FOR VARIABLE PROCESSING OF FEEDSTOCK MATERIALS AND ASSOCIATED DEVICES, SYSTEMS, AND METHODS** Inventors: Roy Edward McAlister | **13584748** Aug 13, 2012 | **20130101908** Apr 25, 2013 | **8673509** Mar 18, 2014 | | |
| **INDUCTION FOR THERMOCHEMICAL PROCESSES, AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13027215** Feb 14, 2011 | **20110207008** Aug 25, 2011 | **8318269** Nov 27, 2012 | | |

**Exhibit 1**
**Page 44**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 16 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 48 of 133     Page ID
#:401

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INDUCTION FOR THERMOCHEMICAL PROCESSES, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13685075** <br> Nov 26, 2012 | **20130272930** <br> Oct 17, 2013 | | | |
| **SYSTEMS AND METHODS FOR COLLECTING AND PROCESSING PERMAFROST GASES, AND FOR COOLING PERMAFROST** <br> Inventors: Roy Edward McAlister | **13584741** <br> Aug 13, 2012 | **20130094909** <br> Apr 18, 2013 | **9039327** <br> May 26, 2015 | | |
| **SYSTEMS AND METHODS FOR COLLECTING AND PROCESSING PERMAFROSTGASES, AND FOR COOLING PERMAFROST** <br> Inventors: Roy Edward McAlister | **13764063** <br> Feb 11, 2013 | **20130156504** <br> Jun 20, 2013 | **8888408** <br> Nov 18, 2014 | | |

**Exhibit 1**
**Page 45**

Assignment Search: reelNo:(36103) AND frameNo:(923)     Page 17 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 49 of 133   Page ID
#:402

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **GEOTHERMAL ENERGIZATION OF A NON-COMBUSTION CHEMICAL REACTOR AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13584688** Aug 13, 2012 | **20130101492** Apr 25, 2013 | | | |
| **METHODS, DEVICES, AND SYSTEMS FOR DETECTING PROPERTIES OF TARGET SAMPLES** Inventors: Roy Edward McAlister | **13027188** Feb 14, 2011 | **20110197662** Aug 18, 2011 | **8312759** Nov 20, 2012 | | |
| **METHODS AND APPARATUSES FOR DETECTION OF PROPERTIES OF FLUID CONVEYANCE SYSTEMS** Inventors: Roy Edward McAlister | **13893277** May 13, 2013 | **20140125052** May 8, 2014 | | | |
| **DYNAMIC SENSORS** Inventors: Roy Edward McAlister | **13831344** Mar 14, 2013 | **20140046494** Feb 13, 2014 | | | |

**Exhibit 1**
**Page 46**

Assignment Search: reelNo:(36103) AND frameNo:(923)    Page 18 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 50 of 133    Page ID
#:403

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **APPARATUSES AND METHODS FOR PROVIDING QUICK-CONNECTIONS WITH RETAINING FEATURES** Inventors: Roy Edward McAlister | **13826331** Mar 14, 2013 | **20140265324** Sep 18, 2014 | **9091373** Jul 28, 2015 | | |
| **MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM** Inventors: Roy E. McAlister | **12581825** Oct 19, 2009 | **20100108023** May 6, 2010 | **8297254** Oct 30, 2012 | | |
| **MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM** Inventors: Roy Edward McAlister | **13664369** Oct 30, 2012 | **20130276746** Oct 24, 2013 | **9051909** Jun 9, 2015 | | |
| **INTEGRATED FUEL INJECTORS AND IGNITERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **12653085** Dec 7, 2009 | **20100183993** Jul 22, 2010 | **8635985** Jan 28, 2014 | | |

**Exhibit 1**
**Page 47**

Assignment Search: reelNo:(36103) AND frameNo:(923)     Page 19 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 51 of 133     Page ID
#:404

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INTEGRATED FUEL INJECTORS AND IGNITERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister | **14161373** Jan 22, 2014 | **20140345563** Nov 27, 2014 | | | |
| **INTEGRATED FUEL INJECTORS AND IGNITERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **12841170** Jul 21, 2010 | **20110042476** Feb 24, 2011 | **8555860** Oct 15, 2013 | | |
| **INTEGRATED FUEL INJECTORS AND IGNITERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister | **14054565** Oct 15, 2013 | **20140263697** Sep 18, 2014 | | | |
| **FUEL INJECTOR ACTUATOR ASSEMBLIES AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **12804510** Jul 21, 2010 | **20110048381** Mar 3, 2011 | **8074625** Dec 13, 2011 | | |

**Exhibit 1**
**Page 48**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **FUEL INJECTOR ACTUATOR ASSEMBLIES AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **13316412** Dec 9, 2011 | **20120145125** Jun 14, 2012 | **8997718** Apr 7, 2015 | | |
| **INTEGRATED FUEL INJECTOR IGNITERS WITH CONDUCTIVE CABLE ASSEMBLIES** Inventors: Roy E. McAlister | **12841146** Jul 21, 2010 | **20110057058** Mar 10, 2011 | **8413634** Apr 9, 2013 | | |
| **INTEGRATED FUEL INJECTOR IGNITERS WITH CONDUCTIVE CABLE ASSEMBLIES** Inventors: Roy Edward McAlister | **13857328** Apr 5, 2013 | **20140103137** Apr 17, 2014 | | | |
| **SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL** Inventors: Roy E. McAlister | **12841149** Jul 21, 2010 | **20110056458** Mar 10, 2011 | **8365700** Feb 5, 2013 | | |

**Exhibit 1**
**Page 49**

Assignment Search: reelNo:(36103) AND frameNo:(923)     Page 21 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 53 of 133     Page ID
#:406

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL** <br> Inventors: Roy Edward McAlister | **13141062** <br> Jun 20, 2011 | **20110253104** <br> Oct 20, 2011 | **8267063** <br> Sep 18, 2012 | | |
| **SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL** <br> Inventors: Roy E. McAlister | **13494919** <br> Jun 12, 2012 | **20130043323** <br> Feb 21, 2013 | **8851046** <br> Oct 7, 2014 | | |
| **SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL** <br> Inventors: Roy Edward McAlister | **14507305** <br> Oct 6, 2014 | **20150144094** <br> May 28, 2015 | | | |

**Exhibit 1**
**Page 50**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 22 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 54 of 133     Page ID
#:407

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **CERAMIC INSULATOR AND METHODS OF USE AND MANUFACTURE THEREOF** <br> Inventors: Roy E. McAlister | **12841135** <br> Jul 21, 2010 | **20110048371** <br> Mar 3, 2011 | **8192852** <br> Jun 5, 2012 | | |
| **CERAMIC INSULATOR AND METHODS OF USE AND MANUFACTURE THEREOF** <br> Inventors: Roy E. McAlister | **13479205** <br> May 23, 2012 | **20130074333** <br> Mar 28, 2013 | | | |
| **Method and system of thermochemical regeneration to provide oxygenated fuel, for example, with fuel-cooled fuel injectors** <br> Inventors: Roy E. McAlister | **12804509** <br> Jul 21, 2010 | **20110036309** <br> Feb 17, 2011 | **8561598** <br> Oct 22, 2013 | | |

**Exhibit 1**
**Page 51**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 23 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 55 of 133   Page ID
#:408

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHOD AND SYSTEM OF THERMOCHEMICAL REGENERATION TO PROVIDE OXYGENATED FUEL, FOR EXAMPLE, WITH FUEL-COOLED FUEL INJECTORS** <br> Inventors: Roy Edward McAlister | **14043644** <br> Oct 1, 2013 | **20140245990** <br> Sep 4, 2014 | | | |
| **Methods and systems for reducing the formation of oxides of nitrogen during combustion in engines** <br> Inventors: Roy E. McAlister | **12804508** <br> Jul 21, 2010 | **20110048374** <br> Mar 3, 2011 | **8387599** <br> Mar 5, 2013 | | |
| **METHODS AND SYSTEMS FOR REDUCING THE FORMATION OF OXIDES OF NITROGEN DURING COMBUSTION OF ENGINES** <br> Inventors: Roy Edward McAlister | **13759994** <br> Feb 5, 2013 | **20140048037** <br> Feb 20, 2014 | **8997725** <br> Apr 7, 2015 | | |

**Exhibit 1**
**Page 52**

Assignment Search: reelNo:(36103) AND frameNo:(923)        Page 24 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 56 of 133    Page ID
#:409

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **FUEL INJECTOR ASSEMBLIES HAVING ACOUSTICAL FORCE MODIFIERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** <br> Inventors: Roy E. McAlister | **13027051** <br> Feb 14, 2011 | **20110210182** <br> Sep 1, 2011 | **8205805** <br> Jun 26, 2012 | | |
| **FUEL INJECTOR ASSEMBLIES HAVING ACOUSTICAL FORCE MODIFIERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** <br> Inventors: Roy Edward McAlister | **13452574** <br> Apr 20, 2012 | **20120204831** <br> Aug 16, 2012 | **8727242** <br> May 20, 2014 | | |
| **FUEL INJECTOR ASSEMBLIES HAVING ACOUSTICAL FORCE MODIFIERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** <br> Inventors: Roy Edward McAlister | **14248180** <br> Apr 8, 2014 | **20150060563** <br> Mar 5, 2015 | | | |

**Exhibit 1**
**Page 53**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 25 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 57 of 133   Page ID
#:410

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **ADAPTIVE CONTROL SYSTEM FOR FUEL INJECTORS AND IGNITERS** <br> Inventors: Roy E. McAlister | **12913749** <br> Oct 27, 2010 | **20110146619** <br> Jun 23, 2011 | **8733331** <br> May 27, 2014 | | |
| **ADAPTIVE CONTROL SYSTEM FOR FUEL INJECTORS AND IGNITERS** <br> Inventors: Roy Edward McAlister | **14284046** <br> May 21, 2014 | **20150107549** <br> Apr 23, 2015 | | | |
| **INTEGRATED FUEL INJECTOR IGNITERS HAVING FORCE GENERATING ASSEMBLIES FOR INJECTING AND IGNITING FUEL AND ASSOCIATED METHODS OF USE AND MANUFACTURE** <br> Inventors: Roy E. McAlister | **12961453** <br> Dec 6, 2010 | **20110132319** <br> Jun 9, 2011 | **8091528** <br> Jan 10, 2012 | | |

**Exhibit 1**
**Page 54**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INTEGRATED FUEL INJECTOR IGNITERS HAVING FORCE GENERATING ASSEMBLIES FOR INJECTING AND IGNITING FUEL AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **13347603** Jan 10, 2012 | **20120216782** Aug 30, 2012 | **8561591** Oct 22, 2013 | | |
| **INTEGRATED FUEL INJECTOR IGNITERS HAVING FORCE GENERATING ASSEMBLIES FOR INJECTING AND IGNITING FUEL AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister | **14060210** Oct 22, 2013 | **20140230779** Aug 21, 2014 | | | |
| **COMBUSTION CHAMBER INSERTS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister | **13584753** Aug 13, 2012 | **20130104846** May 2, 2013 | | | |

**Exhibit 1**
**Page 55**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 27 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 59 of 133   Page ID
#:412

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **GEOTHERMAL ENERGIZATION OF A NON-COMBUSTION CHEMICAL REACTORAND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13764107** Feb 11, 2013 | **20130153399** Jun 20, 2013 | **8734546** May 27, 2014 | | |
| **GEOTHERMAL ENERGIZATION OF A NON-COMBUSTION CHEMICAL REACTOR AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **14251433** Apr 11, 2014 | **20140219904** Aug 7, 2014 | | | |
| **COUPLED THERMOCHEMICAL REACTORS AND ENGINES, AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13027198** Feb 14, 2011 | **20110220040** Sep 15, 2011 | | | |

**Exhibit 1**
**Page 56**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 28 of 61
Case 2:18-cv-00210-GW-SS      Document 39      Filed 08/29/19      Page 60 of 133      Page ID
#:413

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SYSTEMS AND METHODS FOR PROVIDING SUPPLEMENTAL AQUEOUS THERMAL ENERGY** Inventors: Roy Edward McAlister | **13584773** Aug 13, 2012 | **20130098035** Apr 25, 2013 | **8821602** Sep 2, 2014 | | |
| **SYSTEMS AND METHODS FOR PROVIDING SUPPLEMENTAL AQUEOUSTHERMAL ENERGY** Inventors: Roy Edward McAlister | **13764141** Feb 11, 2013 | **20130145761** Jun 13, 2013 | **8826657** Sep 9, 2014 | | |
| **SYSTEMS AND METHODS FOR PROVIDING SUPPLEMENTAL AQUEOUS THERMAL ENERGY** Inventors: Roy Edward McAlister | **14333303** Jul 16, 2014 | **20140325985** Nov 6, 2014 | | | |
| **SYSTEMS AND METHODS FOR EXTRACTING AND PROCESSING GASES FROM SUBMERGED SOURCES** Inventors: Roy Edward McAlister | **13584708** Aug 13, 2012 | **20130074757** Mar 28, 2013 | **8671870** Mar 18, 2014 | | |

**Exhibit 1**
**Page 57**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SYSTEMS AND METHODS FOR EXTRACTING AND PROCESSING GASES FROM SUBMERGED SOURCES** <br> Inventors: Roy Edward McAlister | **14215767** <br> Mar 17, 2014 | **20140348718** <br> Nov 27, 2014 | | | |
| **MOBILE TRANSPORT PLATFORMS FOR PRODUCING HYDROGEN AND STRUCTURAL MATERIALS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13584749** <br> Aug 13, 2012 | **20130213256** <br> Aug 22, 2013 | | | |
| **REDUCING AND/OR HARVESTING DRAG ENERGY FROM TRANSPORT VEHICLES, INCLUDING FOR CHEMICAL REACTORS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13584786** <br> Aug 13, 2012 | **20130101502** <br> Apr 25, 2013 | | | |

**Exhibit 1**
**Page 58**

Assignment Search: reelNo:(36103) AND frameNo:(923)                Page 30 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 62 of 133    Page ID
#:415

| Title | Application | Publication | Patent | International Registration Number | PCT |
|-------|-------------|-------------|--------|-----------------------------------|-----|
| **REDUCING AND/OR HARVESTING DRAG ENERGY FROM TRANSPORT VEHICLES, INCLUDING FOR CHEMICAL REACTORS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13764493** <br> Feb 11, 2013 | **20130158828** <br> Jun 20, 2013 | **8911703** <br> Dec 16, 2014 | | |
| **REDUCING AND/OR HARVESTING DRAG ENERGY FROM TRANSPORT VEHICLES, INCLUDING FOR CHEMICAL REACTORS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **14571012** <br> Dec 15, 2014 | **20150128636** <br> May 14, 2015 | | | |

**Exhibit 1**
**Page 59**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 31 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 63 of 133   Page ID
#:416

| Title | Application | Publication | Patent | International Registration Number | PCT |
|-------|-------------|-------------|--------|-----------------------------------|-----|
| **REACTOR VESSELS WITH PRESSURE AND HEAT TRANSFER FEATURES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13027060** Feb 14, 2011 | **20110230573** Sep 22, 2011 | **8318100** Nov 27, 2012 | | |
| **REACTOR VESSELS WITH PRESSURE AND HEAT TRANSFER FEATURES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **13684743** Nov 26, 2012 | **20130309164** Nov 21, 2013 | **8926908** Jan 6, 2015 | | |

**Exhibit 1**
**Page 60**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 32 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 64 of 133     Page ID
#:417

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **REACTOR VESSELS WITH PRESSURE AND HEAT TRANSFER FEATURES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **14589757** Jan 5, 2015 | **20150118113** Apr 30, 2015 | | | |
| **METHOD AND APPARATUS FOR GENERATING HYDROGEN FROM METAL** Inventors: Roy Edward McAlister | **14209572** Mar 13, 2014 | **20140271449** Sep 18, 2014 | **8926719** Jan 6, 2015 | | |
| **ENGINE EXHAUST MANIFOLD ENDOTHERMIC REACTOR AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13832740** Mar 15, 2013 | **20140260195** Sep 18, 2014 | | | |

**Exhibit 1**
**Page 61**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 33 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 65 of 133     Page ID
#:418

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **ARCHITECTURAL CONSTRUCT HAVING FOR EXAMPLE A PLURALITY OF ARCHITECTURAL CRYSTALS** <br> Inventors: Roy Edward McAlister | **13027214** <br> Feb 14, 2011 | **20110206915** <br> Aug 25, 2011 | **8980416** <br> Mar 17, 2015 | | |
| **ARCHITECTURAL CONSTRUCT HAVING A PLURALITY OF IMPLEMENTATIONS** <br> Inventors: Roy Edward McAlister | **13584658** <br> Aug 13, 2012 | **20130101808** <br> Apr 25, 2013 | | | |
| **ARCHITECTURAL CONSTRUCT HAVING FOR EXAMPLE A PLURALITY OF ARCHITECTURAL CRYSTALS** <br> Inventors: Roy Edward McAlister | **14610864** <br> Jan 30, 2015 | **20150165725** <br> Jun 18, 2015 | | | |
| **METHODS FOR MANUFACTURING ARCHITECTURAL CONSTRUCTS** <br> Inventors: Roy Edward McAlister | **13584644** <br> Aug 13, 2012 | **20130064979** <br> Mar 14, 2013 | **8828491** <br> Sep 9, 2014 | | |

**Exhibit 1**
**Page 62**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 34 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 66 of 133   Page ID
#:419

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHODS FOR MANUFACTURING ARCHITECTURAL CONSTRUCTS** Inventors: Roy Edward McAlister | **14464541** Aug 20, 2014 | **20150044378** Feb 12, 2015 | | | |
| **METHODS AND APPARATUSES FOR DETECTION OF PROPERTIES OF FLUID CONVEYANCE SYSTEMS** Inventors: Roy E. McAlister | **12806634** Aug 16, 2010 | **20110199220** Aug 18, 2011 | **8441361** May 14, 2013 | | |
| **COMBUSTION CHAMBER INSERTS AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy Edward McAlister | **13767835** Feb 14, 2013 | **20130269666** Oct 17, 2013 | | | |
| **INJECTOR-IGNITERS WITH VARIABLE GAP ELECTRODE** Inventors: Roy Edward McAlister | **13830270** Mar 14, 2013 | **20140041631** Feb 13, 2014 | **8851047** Oct 7, 2014 | | |

**Exhibit 1**
**Page 63**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **ACOUSTICALLY ACTUATED FLOW VALVE ASSEMBLY INCLUDING A PLURALITY OF REED VALVES** Inventors: Roy Edward McAlister | **13584562** Aug 13, 2012 | **20130206243** Aug 15, 2013 | **8919377** Dec 30, 2014 | | |
| **ACOUSTICALLY ACTUATED FLOW VALVE ASSEMBLY INCLUDING A PLURALITY OF REED VALVES** Inventors: Roy Edward McAlister | **14659396** Mar 16, 2015 | **20150192211** Jul 9, 2015 | | | |
| **CHEMICAL FUEL CONDITIONING AND ACTIVATION** Inventors: Roy Edward McAlister | **13843976** Mar 15, 2013 | **20140130756** May 15, 2014 | | | |
| **ROTATIONAL SENSOR AND CONTROLLER** Inventors: Roy Edward McAlister | **13797351** Mar 12, 2013 | **20140278015** Sep 18, 2014 | **8838367** Sep 16, 2014 | | |

**Exhibit 1**
**Page 64**

Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 68 of 133   Page ID
#:421

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **ROTATIONAL SENSOR AND CONTROLLER** <br> Inventors: Roy Edward McAlister | **14486471** <br> Sep 15, 2014 | **20150073681** <br> Mar 12, 2015 | | | |
| **FUEL INJECTOR WITH KINETIC ENERGY TRANSFER ARMATURE** <br> Inventors: Roy Edward McAlister | **13830575** <br> Mar 14, 2013 | | **8807463** <br> Aug 19, 2014 | | |
| **FUEL INJECTOR WITH KINETIC ENERGY TRANSFER ARMATURE** <br> Inventors: Roy Edward McAlister | **14341432** <br> Jul 25, 2014 | **20150108237** <br> Apr 23, 2015 | | | |
| **FUEL INJECTION SYSTEMS WITH ENHANCED CORONA BURST** <br> Inventors: Roy Edward McAlister | **13844488** <br> Mar 15, 2013 | **20140123924** <br> May 8, 2014 | **8746197** <br> Jun 10, 2014 | | |
| **FUEL INJECTION SYSTEMS WITH ENHANCED CORONA BURST** <br> Inventors: Roy Edward McAlister | **14266508** <br> Apr 30, 2014 | **20150059685** <br> Mar 5, 2015 | | | |

**Exhibit 1**
**Page 65**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 37 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 69 of 133   Page ID
#:422

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **FUEL INJECTION SYSTEMS WITH ENHANCED CORONA BURST** Inventors: Roy Edward McAlister | **14273479** May 8, 2014 | **20150037738** Feb 5, 2015 | | | |
| **FLUID INSULATED INJECTOR-IGNITER** Inventors: Roy Edward McAlister, Ryan Kemmet, David Grottenthaler | **13797776** Mar 12, 2013 | | **8646432** Feb 11, 2014 | | |
| **FLUID INSULATED INJECTOR-IGNITER** Inventors: Roy Edward McAlister, David Grottenthaler, Ryan Kemmet | **14174047** Feb 6, 2014 | **20140245991** Sep 4, 2014 | | | |
| **METHOD AND APPARATUS FOR PROVIDING ADAPTIVE SWIRL INJECTION AND IGNITION** Inventors: Roy Edward McAlister | **13797753** Mar 12, 2013 | **20140137840** May 22, 2014 | **8800527** Aug 12, 2014 | | |

**Exhibit 1**
**Page 66**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 38 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 70 of 133   Page ID
#:423

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHOD AND APPARATUS FOR PROVIDING ADAPTIVE SWIRL INJECTION AND IGNITION** <br> Inventors: Roy Edward McAlister | **14331765** <br> Jul 15, 2014 | **20150075486** <br> Mar 19, 2015 | | | |
| **FUEL INJECTION SYSTEMS WITH ENHANCED THRUST** <br> Inventors: Roy Edward McAlister | **13844240** <br> Mar 15, 2013 | **20140123953** <br> May 8, 2014 | **8752524** <br> Jun 17, 2014 | | |
| **FUEL INJECTION SYSTEMS WITH ENHANCED THRUST** <br> Inventors: Roy Edward McAlister | **14266489** <br> Apr 30, 2014 | **20150059684** <br> Mar 5, 2015 | | | |
| **SYSTEMS, METHODS, AND DEVICES WITH ENHANCED LORENTZ THRUST** <br> Inventors: Roy Edward McAlister | **14273482** <br> May 8, 2014 | **20150013650** <br> Jan 15, 2015 | | | |

**Exhibit 1**
**Page 67**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 39 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 71 of 133   Page ID
#:424

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **APPARATUSES AND METHODS FOR PROVIDING FINGER-TIGHTENED AND RATCHET-SECURED CONNECTIONS BETWEEN CONDUITS** <br> Inventors: Roy Edward McAlister | **13826773** <br> Mar 14, 2013 | **20140265312** <br> Sep 18, 2014 | | | |
| **CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION** <br> Inventors: Roy Edward McAlister | **13027068** <br> Feb 14, 2011 | **20110212012** <br> Sep 1, 2011 | **8318997** <br> Nov 27, 2012 | | |
| **CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION** <br> Inventors: Roy Edward McAlister | **13685405** <br> Nov 26, 2012 | **20130331622** <br> Dec 12, 2013 | **8975458** <br> Mar 10, 2015 | | |

**Exhibit 1**
**Page 68**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 40 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 72 of 133   Page ID
#:425

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION** Inventors: Roy Edward McAlister | **14607705** Jan 28, 2015 | **20150147242** May 28, 2015 | | | |
| **CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION FOR TRANSPORTATION AND STORAGE** Inventors: Roy Edward McAlister | **13584733** Aug 13, 2012 | **20130172636** Jul 4, 2013 | **8916735** Dec 23, 2014 | | |
| **CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION FOR TRANSPORTATION AND STORAGE** Inventors: Roy Edward McAlister | **14450077** Aug 1, 2014 | **20140342417** Nov 20, 2014 | | | |

**Exhibit 1**
**Page 69**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION FOR TRANSPORTATION AND STORAGE** Inventors: Roy Edward McAlister | **14578757** Dec 22, 2014 | **20150110683** Apr 23, 2015 | | | |
| **CARBON RECYCLING AND REINVESTMENT USING THERMOCHEMICAL REGENERATION** Inventors: Roy Edward McAlister | **13027196** Feb 14, 2011 | **20110201698** Aug 18, 2011 | **8912239** Dec 16, 2014 | | |
| **RECYCLING AND REINVESTMENT OF CARBON FROM AGRICULTURAL PROCESSES FOR RENEWABLE FUEL AND MATERIALS USING THERMOCHEMICAL REGENERATION** Inventors: Roy Edward McAlister | **13584554** Aug 13, 2012 | **20130205647** Aug 15, 2013 | | | |
| **OXYGENATED FUEL** Inventors: Roy Edward McAlister | **13027195** Feb 14, 2011 | **20110207062** Aug 25, 2011 | **8784095** Jul 22, 2014 | | |

**Exhibit 1**
**Page 70**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **OXYGENATED FUEL** Inventors: Roy E. McAlister | **14299767** Jun 9, 2014 | **20150053161** Feb 26, 2015 | | | |
| **CARBON-BASED MANUFACTURING OF FIBER AND GRAPHENE MATERIALS** Inventors: Roy Edward McAlister | **14215945** Mar 17, 2014 | **20150191354** Jul 9, 2015 | | | |
| **ENERGY STORAGE AND CONVERSION WITH HOT CARBON DEPOSITION** Inventors: Roy Edward McAlister | **14290911** May 29, 2014 | **20140356744** Dec 4, 2014 | | | |
| **MULTI-PURPOSE RENEWABLE FUEL FOR ISOLATING CONTAMINANTS AND STORING ENERGY** Inventors: Roy Edward McAlister | **13027197** Feb 14, 2011 | **20110203169** Aug 25, 2011 | **8070835** Dec 6, 2011 | | |
| **LIQUID FUEL FOR ISOLATING WASTE MATERIAL AND STORING ENERGY** Inventors: Roy Edward McAlister | **13542610** Jul 5, 2012 | **20130036670** Feb 14, 2013 | **8784661** Jul 22, 2014 | | |

**Exhibit 1**
**Page 71**

Assignment Search: reelNo:(36103) AND frameNo:(923)    Page 43 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 75 of 133   Page ID
#:428

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **MULTI-PURPOSE RENEWABLE FUEL FOR ISOLATING CONTAMINANTS AND STORING ENERGY** Inventors: Roy Edward McAlister | **13311434** Dec 5, 2011 | **20120167456** Jul 5, 2012 | **8617260** Dec 31, 2013 | | |
| **LIQUID FUEL FOR ISOLATING WASTE MATERIAL AND STORING ENERGY** Inventors: Roy Edward McAlister | **14312103** Jun 23, 2014 | **20150110691** Apr 23, 2015 | | | |
| **SYSTEM AND METHOD FOR PREPARING LIQUID FUELS** Inventors: Roy E. McAlister | **13315226** Dec 8, 2011 | **20120149786** Jun 14, 2012 | **8623925** Jan 7, 2014 | | |
| **SYSTEM AND METHOD FOR PREPARING LIQUID FUELS** Inventors: Roy Edward McAlister | **14095626** Dec 3, 2013 | **20140161670** Jun 12, 2014 | | | |

**Exhibit 1**
**Page 72**

Assignment Search: reelNo:(36103) AND frameNo:(923)    Page 44 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 76 of 133   Page ID
#:429

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **ENGINEERED FUEL STORAGE, RESPECIATION AND TRANSPORT** Inventors: Roy Edward McAlister | **13027185** Feb 14, 2011 | **20110203669** Aug 25, 2011 | **8328888** Dec 11, 2012 | | |
| **ENERGY AND/OR MATERIAL TRANSPORT INCLUDING PHASE CHANGE** Inventors: Roy Edward McAlister | **13584795** Aug 13, 2012 | **20130206237** Aug 15, 2013 | **8840692** Sep 23, 2014 | | |
| **ENGINEERED FUEL STORAGE, RESPECIATION AND TRANSPORT** Inventors: Roy Edward McAlister | **13710249** Dec 10, 2012 | **20130142701** Jun 6, 2013 | **8814962** Aug 26, 2014 | | |
| **ENGINEERED FUEL STORAGE, RESPECIATION AND TRANSPORT** Inventors: Roy Edward McAlister | **14273491** May 8, 2014 | **20150073062** Mar 12, 2015 | | | |

**Exhibit 1**
**Page 73**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **MECHANICAL MOTION AMPLIFICATION FOR NEW THERMODYNAMIC CYCLES** Inventors: Roy Edward McAlister | **13843197** Mar 15, 2013 | **20140130773** May 15, 2014 | | | |
| **MOTION MODIFIERS FOR FUEL INJECTION SYSTEMS** Inventors: Roy Edward McAlister | **14279175** May 15, 2014 | **20150069144** Mar 12, 2015 | | | |
| **HYDRAULIC DISPLACEMENT AMPLIFIERS FOR FUEL INJECTORS** Inventors: Roy Edward McAlister, Ryan Kemmet, David Grottenthaler | **13839178** Mar 15, 2013 | **20140131466** May 15, 2014 | | | |
| **SYSTEMS AND METHODS FOR PROVIDING MOTION AMPLIFICATION AND COMPENSATION BY FLUID DISPLACEMENT** Inventors: Roy Edward McAlister, David Grottenthaler | **13842636** Mar 15, 2013 | **20140131467** May 15, 2014 | **9091238** Jul 28, 2015 | | |

**Exhibit 1**
**Page 74**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 46 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 78 of 133   Page ID
#:431

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INJECTOR-IGNITER WITH THERMOCHEMICAL REGENERATION** Inventors: Roy Edward McAlister | **13841548** Mar 15, 2013 | **20140261323** Sep 18, 2014 | **8820293** Sep 2, 2014 | | |
| **INJECTOR-IGNITER WITH THERMOCHEMICAL REGENERATION** Inventors: Roy Edward McAlister | **14445440** Jul 29, 2014 | **20150152825** Jun 4, 2015 | | | |
| **INJECTOR-IGNITER WITH FUEL CHARACTERIZATION** Inventors: Roy Edward McAlister | **13837214** Mar 15, 2013 | **20140261303** Sep 18, 2014 | | | |
| **INJECTOR-IGNITER WITH FUEL CHARACTERIZATION** Inventors: Roy Edward McAlister | **14636025** Mar 2, 2015 | **20150167599** Jun 18, 2015 | | | |

**Exhibit 1**
**Page 75**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 47 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 79 of 133   Page ID
#:432

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHODS FOR VARNISH REMOVAL AND PREVENTION IN AN INTERNAL COMBUSTION ENGINE** <br> Inventors: Roy Edward McAlister | **13797800** <br> Mar 12, 2013 | | **8673084** <br> Mar 18, 2014 | | |
| **METHODS FOR VARNISH REMOVAL AND PREVENTION IN AN INTERNAL COMBUSTION ENGINE** <br> Inventors: Roy Edward McAlister | **14206086** <br> Mar 12, 2014 | **20150040938** <br> Feb 12, 2015 | | | |
| **METHODS FOR JOULE-THOMPSON COOLING AND HEATING OF COMBUSTION CHAMBER EVENTS AND ASSOCIATED SYSTEMS AND APPARATUS** <br> Inventors: Roy Edward McAlister | **14211038** <br> Mar 14, 2014 | **20150040848** <br> Feb 12, 2015 | | | |

**Exhibit 1**
**Page 76**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 48 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 80 of 133   Page ID
#:433

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **HIGH PRESSURE DIRECT INJECTED GASEOUS FUEL SYSTEM AND RETROFIT KIT INCORPORATING THE SAME** Inventors: Roy Edward McAlister, Kraig Hoekstra, Ryan Kemmet, David Grottenthaler, Dustin Wright | **13829193** Mar 14, 2013 | **20140261304** Sep 18, 2014 | | | |
| **SYSTEM AND METHOD FOR PROVIDING CUSTOMIZED RENEWABLE FUELS** Inventors: Roy Edward McAlister | **13834293** Mar 15, 2013 | **20140263401** Sep 18, 2014 | | | |
| **INTERNALLY REINFORCED STRUCTURAL COMPOSITES AND ASSOCIATED METHODS OF MANUFACTURING** Inventors: Roy E. McAlister | **12857461** Aug 16, 2010 | **20110076445** Mar 31, 2011 | | | |

**Exhibit 1**
**Page 77**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHOD AND APPARATUS FOR IMPROVED COMBUSTION ENGINE** Inventors: ROY E. MC ALISTER | **07755323** Sep 5, 1991 | | **5394852** Mar 7, 1995 | | |
| **METHOD AND APPARATUS FOR IMPROVED OPERATION OF INTERNAL COMBUSTION ENGINES** Inventors: ROY E. MC ALISTER | **07990071** Dec 14, 1992 | | **5343699** Sep 6, 1994 | | |
| **ENERGY CONVERSION SYSTEM** Inventors: ROY E. MCALISTER | **09128673** Aug 3, 1998 | | **6756140** Jun 29, 2004 | | |
| **FUEL DELIVERY AND IGNITION SYSTEM FOR OPERATION OF ENERGY CONVERSION SYSTEMS** Inventors: Roy E. McAlister | **09716664** Nov 20, 2000 | | **6446597** Sep 10, 2002 | | |

**Exhibit 1**
**Page 78**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **Pressure energy conversion systems** Inventors: Roy E. McAlister | **10236820** Sep 7, 2002 | **20030012985** Jan 16, 2003 | | | |
| **PRESSURE ENERGY CONVERSION SYSTEMS** Inventors: Roy E. McAlister | **13021658** Feb 4, 2011 | **20110125391** May 26, 2011 | **8311723** Nov 13, 2012 | | |
| **PRESSURE ENERGY CONVERSION SYSTEMS** Inventors: Roy Edward McAlister | **13657721** Oct 22, 2012 | **20130283759** Oct 31, 2013 | **9046043** Jun 2, 2015 | | |
| **METHOD AND APPARATUS FOR OPERATION OF COMBUSTION ENGINES** Inventors: ROY E. MCCALISTER | **08785376** Jan 21, 1997 | | **6155212** Dec 5, 2000 | | |
| **ADAPTIVE THERMAL CONTROLLER FOR HEAT ENGINES** Inventors: KENNETH W. STONE, ROY E. MCALISTER | **08700577** Aug 14, 1996 | | **5899071** May 4, 1999 | | |

**Exhibit 1**
**Page 79**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **MULTI-STAGE COMPRESSORS AND ASSOCIATED SYSTEMS, PROCESSES AND METHODS** <br> Inventors: Roy Edward McAlister | **13802202** <br> Mar 13, 2013 | **20140261339** <br> Sep 18, 2014 | | | |
| **FUEL CONDITIONER, COMBUSTOR AND GAS TURBINE IMPROVEMENTS** <br> Inventors: Roy Edward McAlister | **14137585** <br> Dec 20, 2013 | **20150000298** <br> Jan 1, 2015 | | | |
| **INSERT KITS FOR MULTI-STAGE COMPRESSORS AND ASSOCIATED SYSTEMS, PROCESSES AND METHODS** <br> Inventors: Roy Edward McAlister | **13797764** <br> Mar 12, 2013 | **20140259664** <br> Sep 18, 2014 | | | |
| **REGENERATIVE INTENSIFIER AND ASSOCIATED SYSTEMS AND METHODS** <br> Inventors: Roy Edward McAlister | **14148644** <br> Jan 6, 2014 | **20140261328** <br> Sep 18, 2014 | | | |

**Exhibit 1**
**Page 80**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **INTERNAL COMBUSTION ENGINE HAVING PISTON WITH PISTON VALVE AND ASSOCIATED METHOD** Inventors: Roy Edward McAlister | **14213767** Mar 14, 2014 | **20140261347** Sep 18, 2014 | **9091204** Jul 28, 2015 | | |
| **ENERGY CONVERSION ASSEMBLIES AND ASSOCIATED METHODS OF USE AND MANUFACTURE** Inventors: Roy E. McAlister | **12857433** Aug 16, 2010 | **20110061376** Mar 17, 2011 | | | |
| **INCREASING THE EFFICIENCY OF SUPPLEMENTED OCEAN THERMAL ENERGY CONVERSION (SOTEC) SYSTEMS** Inventors: Roy E. McAlister | **12857546** Aug 16, 2010 | **20110061383** Mar 17, 2011 | **8991182** Mar 31, 2015 | | |

**Exhibit 1**
**Page 81**

http://assignment.uspto.gov/                                                                 7/21/2015

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **GAS HYDRATE CONVERSION SYSTEM FOR HARVESTING HYDROCARBON HYDRATE DEPOSITS** Inventors: Roy E. McAlister | **12857228** Aug 16, 2010 | **20110064644** Mar 17, 2011 | **8623107** Jan 7, 2014 | | |
| **GAS HYDRATE CONVERSION SYSTEM FOR HARVESTING HYDROCARBON HYDRATE DEPOSITS** Inventors: Roy Edward McAlister | **14149740** Jan 7, 2014 | **20140120025** May 1, 2014 | | | |
| **LIQUEFACTION SYSTEMS AND ASSOCIATED PROCESSES AND METHODS** Inventors: Roy Edward McAlister | **13797869** Mar 12, 2013 | **20140260416** Sep 18, 2014 | | | |
| **ENERGY AND/OR MATERIAL TRANSPORT INCLUDING PHASE CHANGE** Inventors: Roy Edward McAlister | **14459309** Aug 13, 2014 | **20150068110** Mar 12, 2015 | | | |

**Exhibit 1**
**Page 82**

Assignment Search: reelNo:(36103) AND frameNo:(923)     Page 54 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 86 of 133     Page ID
#:439

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **COMPACT FLUID STORAGE SYSTEM** <br> Inventors: ROY E. MCALISTER | **08921134** <br> Aug 29, 1997 | | **6015065** <br> Jan 18, 2000 | | |
| **COMPACT FLUID STORAGE SYSTEM** <br> Inventors: ROY MCALISTER | **09370431** <br> Aug 9, 1999 | | **6503584** <br> Jan 7, 2003 | | |
| **APPARATUSES AND METHODS FOR STORING AND/OR FILTERING A SUBSTANCE** <br> Inventors: Roy E. McAlister | **12857515** <br> Aug 16, 2010 | **20110041519** <br> Feb 24, 2011 | **8147599** <br> Apr 3, 2012 | | |
| **APPARATUSES AND METHODS FOR STORING AND/OR FILTERING A SUBSTANCE** <br> Inventors: Roy Edward McAlister | **14172882** <br> Feb 4, 2014 | **20150010450** <br> Jan 8, 2015 | | | |
| **DYNAMIC FILTRATION SYSTEM AND ASSOCIATED METHODS** <br> Inventors: Roy Edward McAlister | **13584705** <br> Aug 13, 2012 | **20130209320** <br> Aug 15, 2013 | **8617399** <br> Dec 31, 2013 | | |

**Exhibit 1**
**Page 83**

Assignment Search: reelNo:(36103) AND frameNo:(923)     Page 55 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 87 of 133   Page ID
#:440

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **DYNAMIC FILTRATION SYSTEM AND ASSOCIATED METHODS** Inventors: Roy Edward McAlister | **14145663** Dec 31, 2013 | **20140356245** Dec 4, 2014 | | | |
| **DEVICE FOR TREATING CHEMICAL COMPOSITIONS AND METHODS FOR USE THEREOF** Inventors: Roy Edward McAlister | **13966152** Aug 13, 2013 | **20140044600** Feb 13, 2014 | | | |
| **FLUID DISTRIBUTION FILTER HAVING SPIRAL FILTER MEDIA AND ASSOCIATED SYSTEMS AND METHODS** Inventors: Roy Edward McAlister | **13584790** Aug 13, 2012 | **20130206698** Aug 15, 2013 | | | |
| **MULTIFUNCTIONAL ELECTROCHEMICAL DEVICES** Inventors: Roy Edward McAlister | **14217262** Mar 17, 2014 | **20140272640** Sep 18, 2014 | | | |

**Exhibit 1**
**Page 84**

Assignment Search: reelNo:(36103) AND frameNo:(923)　　　　　　　　Page 56 of 61
Case 2:18-cv-00210-GW-SS　　　Document 39　　　Filed 08/29/19　　　Page 88 of 133　　Page ID
#:441

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHODS FOR FUEL TANK RECYCLING AND NET HYDROGEN FUEL AND CARBON GOODS PRODUCTION ALONG WITH ASSOCIATED APPARATUS AND SYSTEMS** Inventors: Roy Edward McAlister | **14290789** May 29, 2014 | **20140352801** Dec 4, 2014 | **9079489** Jul 14, 2015 | | |
| **METHODS OF MANUFACTURE OF ENGINEERED MATERIALS AND DEVICES** Inventors: Roy Edward McAlister | **14217055** Mar 17, 2014 | **20140272195** Sep 18, 2014 | | | |
| **SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED PRODUCTION OF RENEWABLE ENERGY, MATERIALS RESOURCES, AND NUTRIENT REGIMES** Inventors: Roy E. McAlister | **12857553** Aug 16, 2010 | **20110061295** Mar 17, 2011 | **8940265** Jan 27, 2015 | | |

**Exhibit 1**
**Page 85**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 57 of 61
Case 2:18-cv-00210-GW-SS    Document 39    Filed 08/29/19    Page 89 of 133   Page ID
#:442

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED PRODUCTION OF RENEWABLE ENERGY, MATERIALS RESOURCES, AND NUTRIENT REGIMES** <br> Inventors: Roy Edward McAlister | **14591705** <br> Jan 7, 2015 | **20150121869** <br> May 7, 2015 | | | |
| **SYSTEMS AND METHODS FOR SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED FULL SPECTRUM PRODUCTION OF RENEWABLE ENERGY** <br> Inventors: Roy E. McAlister | **12857541** <br> Aug 16, 2010 | **20110081586** <br> Apr 7, 2011 | | | |

**Exhibit 1**
**Page 86**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SYSTEMS AND METHODS FOR SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED FULL SPECTRUM PRODUCTION OF RENEWABLE ENERGY** <br> Inventors: Roy Edward McAlister | **13875605** <br> May 2, 2013 | **20130240369** <br> Sep 19, 2013 | | | |
| **SYSTEMS AND METHODS FOR SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED FULL SPECTRUM PRODUCTION OF RENEWABLE MATERIAL RESOURCES USING SOLAR THERMAL** <br> Inventors: Roy E. McAlister | **12857554** <br> Aug 16, 2010 | **20110070510** <br> Mar 24, 2011 | **8808529** <br> Aug 19, 2014 | | |

**Exhibit 1**
**Page 87**

Assignment Search: reelNo:(36103) AND frameNo:(923)          Page 59 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 91 of 133   Page ID
#:444

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **SYSTEMS AND METHODS FOR SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED FULL SPECTRUM PRODUCTION OF RENEWABLE MATERIAL RESOURCES USING SOLAR THERMAL** <br> Inventors: Roy Edward McAlister | **14276641** <br> May 13, 2014 | **20140326597** <br> Nov 6, 2014 | | | |
| **ENERGY SYSTEM FOR DWELLING SUPPORT** <br> Inventors: Roy E. McAlister | **12857502** <br> Aug 16, 2010 | **20110041784** <br> Feb 24, 2011 | **9097152** <br> Aug 4, 2015 | | |
| **CRASH PROTECTION METHOD AND APPARATUS** <br> Inventors: ROY E. MCALISTER | **08447108** <br> May 22, 1995 | | **5580086** <br> Dec 3, 1996 | | |

**Exhibit 1**
**Page 88**

Assignment Search: reelNo:(36103) AND frameNo:(923)　　　　Page 60 of 61
Case 2:18-cv-00210-GW-SS　　Document 39　　Filed 08/29/19　　Page 92 of 133　Page ID
#:445

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **CATALYTICALLY IGNITED CERAMIC INFRARED EMITTER FOR FUSION WELDING PIPE JOINTS** Inventors: Roy Edward McAlister | **13798821** Mar 13, 2013 | | **8596320** Dec 3, 2013 | | |
| **CATALYTICALLY IGNITED CERAMIC INFRARED EMITTER FOR FUSION WELDING PIPE JOINTS** Inventors: Roy Edward McAlister | **14067842** Oct 30, 2013 | **20140262009** Sep 18, 2014 | | | |
| **SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL** Inventors: Roy Edward McAlister | **13141062** Jun 20, 2011 | **20110253104** Oct 20, 2011 | | | US2010042817 |

**Exhibit 1**
**Page 89**

Assignment Search: reelNo:(36103) AND frameNo:(923)                    Page 61 of 61
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 93 of 133   Page ID
#:446

**Exhibit 1**
**Page 90**

Search all fields for patent assignments

ⓘ

# Assignment Details
# **36105-921**: AGREEMENT

| Date Recorded | Reel/Frame | Pages |
|---|---|---|
| Jul 15, 2015 | **36105**-921 | 27 |

## Assignor

**MCALISTER, ROY E., MR** Oct 9, 2009

**MCALISTER TECHNOLOGIES, LLC** Oct 9, 2009

## Assignee

**ADVANCED GREEN TECHNOLOGIES, LLC**
7030 WEST OAKLAND STREET SUITE 101
CHANDLER, ARIZONA UNITED STATES OF AMERICA 85226

## Correspondent

**PETER J. BORGHETTI**
ADVANCED GREEN TECHNOLOGIES, LLC
7030 WEST OAKLAND STREET, SUITE 101
CHANDLER, AZ 85226

**Exhibit 1**
**Page 91**

http://assignment.uspto.gov/                                                                 7/21/2015

## Properties (12 total)

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHOD AND APPARATUS FOR SUSTAINABLE ENERGY AND MATERIALS** Inventors: Roy E. McAlister | **09969860** Oct 1, 2001 | **20030062270** Apr 3, 2003 | **6984305** Jan 10, 2006 | | |
| **METHOD AND APPARATUS FOR OPERATION OF COMBUSTION ENGINES** Inventors: ROY E. MCCALISTER | **08785376** Jan 21, 1997 | | **6155212** Dec 5, 2000 | | |
| **ENERGY CONVERSION SYSTEM** Inventors: ROY E. MCALISTER | **09128673** Aug 3, 1998 | | **6756140** Jun 29, 2004 | | |
| **COMPACT FLUID STORAGE SYSTEM** Inventors: ROY MCALISTER | **09370431** Aug 9, 1999 | | **6503584** Jan 7, 2003 | | |

**Exhibit 1**
**Page 92**

Assignment Search: reelNo:(36105) AND frameNo:(921)     Page 3 of 5
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 96 of 133     Page ID
#:449

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **FUEL DELIVERY AND IGNITION SYSTEM FOR OPERATION OF ENERGY CONVERSION SYSTEMS** Inventors: Roy E. McAlister | **09716664** Nov 20, 2000 | | **6446597** Sep 10, 2002 | | |
| **COMPACT FLUID STORAGE SYSTEM** Inventors: ROY E. MCALISTER | **08921134** Aug 29, 1997 | | **6015065** Jan 18, 2000 | | |
| **ADAPTIVE THERMAL CONTROLLER FOR HEAT ENGINES** Inventors: KENNETH W. STONE, ROY E. MCALISTER | **08700577** Aug 14, 1996 | | **5899071** May 4, 1999 | | |
| **CRASH PROTECTION METHOD AND APPARATUS** Inventors: ROY E. MCALISTER | **08447108** May 22, 1995 | | **5580086** Dec 3, 1996 | | |

**Exhibit 1**
**Page 93**

| Title | Application | Publication | Patent | International Registration Number | PCT |
|---|---|---|---|---|---|
| **METHOD AND APPARATUS FOR IMPROVED COMBUSTION ENGINE** Inventors: ROY E. MC ALISTER | **07755323** Sep 5, 1991 | | **5394852** Mar 7, 1995 | | |
| **METHOD AND APPARATUS FOR IMPROVED OPERATION OF INTERNAL COMBUSTION ENGINES** Inventors: ROY E. MC ALISTER | **07990071** Dec 14, 1992 | | **5343699** Sep 6, 1994 | | |
| **Pressure energy conversion systems** Inventors: Roy E. McAlister | **10236820** Sep 7, 2002 | **20030012985** Jan 16, 2003 | | | |
| **MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM** Inventors: Roy E. McAlister | **12006774** Jan 7, 2008 | | **7628137** Dec 8, 2009 | | |

**Exhibit 1**
**Page 94**

Assignment Search: reelNo:(36105) AND frameNo:(921)                    Page 5 of 5
Case 2:18-cv-00210-GW-SS     Document 39     Filed 08/29/19     Page 98 of 133     Page ID
#:451

**Exhibit 1**
**Page 95**

**Perkins Coie -- US News & World Report's 2013 and 2014 Patent Law Firm of the Year**

**From:** Peter Borghetti [mailto:Peter.Borghetti@agigreentech.com]
**Sent:** Friday, October 17, 2014 5:40 PM
**To:** Roy McAlister
**Cc:** William Shelley; Pamela Matheis; Betcher, Susan D. (Perkins Coie); John Madrigal; Richard Otto
**Subject:** Transfer of files from AGT to McAlister Technologies

Roy,

Per the License Agreement between AGT and McAlister Technologies, you are being provided notice that AGT has decided to discontinue prosecution and maintenance of the below listed patent applications.

I have attached emails from Attorney Susan Betcher of Perkins Coie regarding each matter except those noted with an *. I will send those emails in one or more separate emails. However, I advise you that these emails may not be the latest emails and you should immediately contact Attorney Betcher for the latest status of the applications to take appropriate action.

1. 8505.US02 Shane Niebergall
2. 8312.IL00 Corbyn Thorsen
3. 8105.IL00 John Tolomei
4. 9601.US00 Michael Feng
5. 9601.KR02 Michael Feng
6. 9601.CN00* Michael Feng
7. 9601.RU00* Michael Feng
8. 9601.JP01* Michael Feng
9. 8103.US02 Kelli Bickle
10. 9314.US00* Corbyn Thorsen
11. 8504.RU00* Shane Niebergall

Please confirm that you will instruct Perkins Coie and another other entity that future bills related to these matters be invoiced to McAlister Technologies and not AGT. Thank you.

Please contact me with any questions.

Regards,
Peter

Peter J. Borghetti
Senior Intellectual Property Counsel
Advanced Green Innovations, LLC
7030 West Oakland Street, Suite 101
Chandler, AZ 85226
(480) 921-2755 x2459
(480) 356-0170 cell
(480) 921-3994 fax

This e-mail message is for the sole use of the intended recipient(s) and may contain information that is confidential and privileged. Any review, use, disclosure or distribution by persons or entities other than the intended recipient(s) is prohibited. If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message and attachment(s).

**Exhibit 1**
**Page 96**

Exhibit 2

# uspto.gov
### The United States Patent and Trademark Office
an agency of the Department of Commerce

Patent Application Information Retrieval

| Home | Patents | Trademarks | Other |

**Patent eBusiness**

Patent Application Information Retrieval

- Electronic Filing
- Patent Application Information (PAIR)
- Patent Ownership
- Fees
- Supplemental Resources & Support

**Patent Information**

Patent Guidance and General Info
- Codes, Rules & Manuals
- Employee & Office Directories
- Resources & Public Notices

**Patent Searches**

Patent Official Gazette
- Search Patents & Applications
- Search Biological Sequences
- Copies, Products & Services

**Other**

Copyrights
Trademarks
Policy & Law
Reports

ⓘ Global Dossier   ⓘ Order Certified Application As Filed   Order Certified File Wrapper   🛒 View Order List

_13/027,236   SYSTEM AND METHOD FOR RENEWABLE RESOURCE PRODUCTION, FOR EXAMPLE, HYDROGEN PRODUCTION BY MICROBIAL ELECTROLYSIS, FERMENTATION, AND/OR PHOTOSYNTHESIS   115480-8103.US02

| Select New Case | Application Data | Transaction History | Image File Wrapper | Patent Term Adjustments | Continuity Data | Fees | Published Documents | Address & Attorney/Agent | Assignments | Display References |

## Assignments Data

### Patent Assignment Abstract of Title

Total Assignments: 4

Application #: 13027236      Filing Dt: 02/14/2011      Patent #: 9040012      Issue Dt: 05/26/2015
PCT #: NONE      Intl Reg #:      Publication #: US20110257275      Pub Dt: 10/20/2011
Inventor: Roy Edward McAlister
Title: SYSTEM AND METHOD FOR RENEWABLE RESOURCE PRODUCTION, FOR EXAMPLE, HYDROGEN PRODUCTION BY MICROBIAL ELECTROLYSIS, FERMENTATION, AND/OR PHOTOSYNTHESIS

**Assignment: 1**

Reel/Frame: 036103 / 0923      Received: 07/14/2015      Recorded: 07/14/2015      Mailed: 07/16/2015      Pages: 42
Conveyance: AGREEMENT
Assignors: MCALISTER, ROY E., MR      Exec Dt: 10/09/2009
MCALISTER TECHNOLOGIES, LLC      Exec Dt: 10/09/2009
Assignee: ADVANCED GREEN TECHNOLOGIES, LLC
7030 WEST OAKLAND STREET
SUITE 101
CHANDLER, ARIZONA 85226
Correspondent: PETER J. BORGHETTI
ADVANCED GREEN TECHNOLOGIES, LLC
7030 WEST OAKLAND STREET, SUITE 101
CHANDLER, AZ 85226

**Assignment: 2**

Reel/Frame: 026153 / 0270      Received: 04/19/2011      Recorded: 04/19/2011      Mailed: 04/20/2011      Pages: 3
Conveyance: ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).
Assignor: MCALISTER, ROY EDWARD      Exec Dt: 04/18/2011
Assignee: MCALISTER TECHNOLOGIES, LLC
2350 W SHANGRI LA
PHOENIX, ARIZONA 85029
Correspondent: PERKINS COIE LLP
P.O. BOX 1247
PATENT - SEA
SEATTLE, WA 98111-1247

**Assignment: 3**

Reel/Frame: 036176 / 0117      Received: 07/23/2015      Recorded: 07/23/2015      Mailed: 07/27/2015      Pages: 24
Conveyance: TERMINATION OF LICENSE AGREEMENT
Assignor: MCALISTER, ROY EDWARD      Exec Dt: 06/29/2015
Assignee: MCALISTER TECHNOLOGIES, LLC
3349 E. BLACKHAWK DRIVE
PHOENIX, ARIZONA 85050
Correspondent: PERKINS COIE LLP
P.O. BOX 1247
SEATTLE, WA 98111-1247

**Assignment: 4**

Reel/Frame: 036827 / 0530      Received: 10/09/2015      Recorded: 10/09/2015      Mailed: 10/21/2015      Pages: 24
Conveyance: ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).
Assignor: ADVANCED GREEN TECHNOLOGIES, LLC.      Exec Dt: 10/08/2015
Assignee: ADVANCED GREEN INNOVATIONS, LLC
7030 WEST OAKLAND STREET
SUITE 101
CHANDLER, ARIZONA 85226
Correspondent: PETER J. BORGHETTI, ESQ.
ADVANCED GREEN INNOVATIONS, LLC
7030 WEST OAKLAND STREET, SUITE 101
CHANDLER, AZ 85226

Search Results as of: 12/18/2017 18:22:53 PM

**Disclaimer:**
Assignment information on the assignment database reflects assignment documents that have been actually recorded.
If the assignment for an application was not recorded, the name of the assignee on the patent application publication or patent may be different.
If you have any comments or questions concerning the data displayed, contact OPR / Assignments at 571-272-3350

If you need help:

**Exhibit 2**
**Page 1**

- *Contact the Patent Electronic Business Center at (866) 217-9197 (toll free) or e-mail EBC@uspto.gov for specific questions about Patent Application Information Retrieval (PAIR).*
- *If you experience technical difficulties or problems with PAIR outside normal Patent Electronic Business Center hours (M-F, 6AM to 12AM ET), please call 1 800-786-9199.*
- *Send general questions about USPTO programs to the USPTO Contact Center (UCC).*



Accessibility
Privacy Policy
Terms of Use
Security
Emergencies/Security Alerts
Information Quality Guidelines

Federal Activities Inventory Reform (FAIR) Act
Notification and Federal Employee Antidiscrimination and Retaliation (NoFEAR) Act
Budget & Performance
Freedom of Information Act (FOIA)

Department of Commerce NoFEAR Act Report
Regulations.gov
STOP!Fakes.gov
Department of Commerce
USA.gov
Strategy Targeting Organized Piracy (STOP!)
Careers
Site Index
Contact Us
USPTO Webmaster

**Exhibit 2**
**Page 2**

# Patent Assignment Details
## *NOTE:Results display only for issued patents and published applications. For pending or abandoned applications please consult USPTO staff.*

**Reel/Frame:** 036827 / 0530    View Recorded Assignment    **Pages:** 24
**Recorded:** 10/09/2015

**Attorney Dkt #:** N/A
**Conveyance:** ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).

**Total properties: 204**
**Page 1 of 3**
**Pages: 1 2 3 All**

1    **Patent #:** 5394852    **Issue Dt:** 03/07/1995    **Application #:** 07755323    **Filing Dt:** 09/05/1991
    **Title:** METHOD AND APPARATUS FOR IMPROVED COMBUSTION ENGINE

2    **Patent #:** 5343699    **Issue Dt:** 09/06/1994    **Application #:** 07990071    **Filing Dt:** 12/14/1992
    **Title:** METHOD AND APPARATUS FOR IMPROVED OPERATION OF INTERNAL COMBUSTION ENGINES

3    **Patent #:** 5580086    **Issue Dt:** 12/03/1996    **Application #:** 08447108    **Filing Dt:** 05/22/1995
    **Title:** CRASH PROTECTION METHOD AND APPARATUS

4    **Patent #:** 5899071    **Issue Dt:** 05/04/1999    **Application #:** 08700577    **Filing Dt:** 08/14/1996
    **Title:** ADAPTIVE THERMAL CONTROLLER FOR HEAT ENGINES

5    **Patent #:** 6155212    **Issue Dt:** 12/05/2000    **Application #:** 08785376    **Filing Dt:** 01/21/1997
    **Title:** METHOD AND APPARATUS FOR OPERATION OF COMBUSTION ENGINES

6    **Patent #:** 6015065    **Issue Dt:** 01/18/2000    **Application #:** 08921134    **Filing Dt:** 08/29/1997
    **Title:** COMPACT FLUID STORAGE SYSTEM

7    **Patent #:** 6756140    **Issue Dt:** 06/29/2004    **Application #:** 09128673    **Filing Dt:** 08/03/1998
    **Title:** ENERGY CONVERSION SYSTEM

8    **Patent #:** 6503584    **Issue Dt:** 01/07/2003    **Application #:** 09370431    **Filing Dt:** 08/09/1999
    **Title:** COMPACT FLUID STORAGE SYSTEM

9    **Patent #:** 6446597    **Issue Dt:** 09/10/2002    **Application #:** 09716664    **Filing Dt:** 11/20/2000
    **Title:** FUEL DELIVERY AND IGNITION SYSTEM FOR OPERATION OF ENERGY CONVERSION SYSTEMS

10   **Patent #:** 6984305    **Issue Dt:** 01/10/2006    **Application #:** 09969860    **Filing Dt:** 10/01/2001
    **Publication #:** US20030062270    **Pub Dt:** 04/03/2003    **Intl Reg #:**
    **Title:** METHOD AND APPARATUS FOR SUSTAINABLE ENERGY AND MATERIALS

11   **Patent #:** NONE    **Issue Dt:**    **Application #:** 10236820    **Filing Dt:** 09/07/2002
    **Publication #:** US20030012985    **Pub Dt:** 01/16/2003    **Intl Reg #:**
    **Title:** Pressure energy conversion systems

12   **Patent #:** 7628137    **Issue Dt:** 12/08/2009    **Application #:** 12006774    **Filing Dt:** 01/07/2008
    **Title:** MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM

13   **Patent #:** 8297254    **Issue Dt:** 10/30/2012    **Application #:** 12581825    **Filing Dt:** 10/19/2009
    **Publication #:** US20100108023    **Pub Dt:** 05/06/2010    **Intl Reg #:**
    **Title:** MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM

14   **Patent #:** 8635985    **Issue Dt:** 01/28/2014    **Application #:** 12653085    **Filing Dt:** 12/07/2009
    **Publication #:** US20100183993    **Pub Dt:** 07/22/2010    **Intl Reg #:**
    **Title:** INTEGRATED FUEL INJECTORS AND IGNITERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

15   **Patent #:** 8075748    **Issue Dt:** 12/13/2011    **Application #:** 12707651    **Filing Dt:** 02/17/2010
    **Publication #:** US20100213052    **Pub Dt:** 08/26/2010    **Intl Reg #:**
    **Title:** ELECTROLYTIC CELL AND METHOD OF USE THEREOF

16   **Patent #:** 8172990    **Issue Dt:** 05/08/2012    **Application #:** 12707653    **Filing Dt:** 02/17/2010

**Exhibit 2**
**Page 3**

**Publication #:** US20100213050       **Pub Dt:** 08/26/2010       **Intl Reg #:**
**Title:** APPARATUS AND METHOD FOR CONTROLLING NUCLEATION DURING ELECTROLYSIS

17  **Patent #:** 8075749       **Issue Dt:** 12/13/2011       **Application #:** 12707656       **Filing Dt:** 02/17/2010
**Publication #:** US20100213076       **Pub Dt:** 08/26/2010       **Intl Reg #:**
**Title:** APPARATUS AND METHOD FOR GAS CAPTURE DURING ELECTROLYSIS

18  **Patent #:** 8387599       **Issue Dt:** 03/05/2013       **Application #:** 12804508       **Filing Dt:** 07/21/2010
**Publication #:** US20110048374       **Pub Dt:** 03/03/2011       **Intl Reg #:**
**Title:** Methods and systems for reducing the formation of oxides of nitrogen during combustion in engines

19  **Patent #:** 8561598       **Issue Dt:** 10/22/2013       **Application #:** 12804509       **Filing Dt:** 07/21/2010
**Publication #:** US20110036309       **Pub Dt:** 02/17/2011       **Intl Reg #:**
**Title:** Method and system of thermochemical regeneration to provide oxygenated fuel, for example, with fuel-cooled fuel injectors

20  **Patent #:** 8074625       **Issue Dt:** 12/13/2011       **Application #:** 12804510       **Filing Dt:** 07/21/2010
**Publication #:** US20110048381       **Pub Dt:** 03/03/2011       **Intl Reg #:**
**Title:** FUEL INJECTOR ACTUATOR ASSEMBLIES AND ASSOCIATED METHODS OF USE AND MANUFACTURE

21  **Patent #:** 8075750       **Issue Dt:** 12/13/2011       **Application #:** 12806633       **Filing Dt:** 08/16/2010
**Publication #:** US20110042203       **Pub Dt:** 02/24/2011       **Intl Reg #:**
**Title:** ELECTROLYTIC CELL AND METHOD OF USE THEREOF

22  **Patent #:** 8441361       **Issue Dt:** 05/14/2013       **Application #:** 12806634       **Filing Dt:** 08/16/2010
**Publication #:** US20110199220       **Pub Dt:** 08/18/2011       **Intl Reg #:**
**Title:** METHODS AND APPARATUSES FOR DETECTION OF PROPERTIES OF FLUID CONVEYANCE SYSTEMS

23  **Patent #:** 8192852       **Issue Dt:** 06/05/2012       **Application #:** 12841135       **Filing Dt:** 07/21/2010
**Publication #:** US20110048371       **Pub Dt:** 03/03/2011       **Intl Reg #:**
**Title:** CERAMIC INSULATOR AND METHODS OF USE AND MANUFACTURE THEREOF

24  **Patent #:** 8413634       **Issue Dt:** 04/09/2013       **Application #:** 12841146       **Filing Dt:** 07/21/2010
**Publication #:** US20110057058       **Pub Dt:** 03/10/2011       **Intl Reg #:**
**Title:** INTEGRATED FUEL INJECTOR IGNITERS WITH CONDUCTIVE CABLE ASSEMBLIES

25  **Patent #:** 8365700       **Issue Dt:** 02/05/2013       **Application #:** 12841149       **Filing Dt:** 07/21/2010
**Publication #:** US20110056458       **Pub Dt:** 03/10/2011       **Intl Reg #:**
**Title:** SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL

26  **Patent #:** 8555860       **Issue Dt:** 10/15/2013       **Application #:** 12841170       **Filing Dt:** 07/21/2010
**Publication #:** US20110042476       **Pub Dt:** 02/24/2011       **Intl Reg #:**
**Title:** INTEGRATED FUEL INJECTORS AND IGNITERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

27  **Patent #:** 8623107       **Issue Dt:** 01/07/2014       **Application #:** 12857228       **Filing Dt:** 08/16/2010
**Publication #:** US20110064644       **Pub Dt:** 03/17/2011       **Intl Reg #:**
**Title:** GAS HYDRATE CONVERSION SYSTEM FOR HARVESTING HYDROCARBON HYDRATE DEPOSITS

28  **Patent #:** NONE       **Issue Dt:**       **Application #:** 12857433       **Filing Dt:** 08/16/2010
**Publication #:** US20110061376       **Pub Dt:** 03/17/2011       **Intl Reg #:**
**Title:** ENERGY CONVERSION ASSEMBLIES AND ASSOCIATED METHODS OF USE AND MANUFACTURE

29  **Patent #:** NONE       **Issue Dt:**       **Application #:** 12857461       **Filing Dt:** 08/16/2010
**Publication #:** US20110076445       **Pub Dt:** 03/31/2011       **Intl Reg #:**
**Title:** INTERNALLY REINFORCED STRUCTURAL COMPOSITES AND ASSOCIATED METHODS OF MANUFACTURING

30  **Patent #:** 9097152       **Issue Dt:** 08/04/2015       **Application #:** 12857502       **Filing Dt:** 08/16/2010
**Publication #:** US20110041784       **Pub Dt:** 02/24/2011       **Intl Reg #:**
**Title:** ENERGY SYSTEM FOR DWELLING SUPPORT

31  **Patent #:** 8147599       **Issue Dt:** 04/03/2012       **Application #:** 12857515       **Filing Dt:** 08/16/2010
**Publication #:** US20110041519       **Pub Dt:** 02/24/2011       **Intl Reg #:**
**Title:** APPARATUSES AND METHODS FOR STORING AND/OR FILTERING A SUBSTANCE

NONE                                                       12857541                   08/16/2010

**Exhibit 2**
**Page 4**

| 32 | **Patent #:** | **Issue Dt:** | **Application #:** | **Filing Dt:** |
|---|---|---|---|---|
| | **Publication #:** US20110081586 | **Pub Dt:** 04/07/2011 | **Intl Reg #:** | |

**Title:** SYSTEMS AND METHODS FOR SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED FULL SPECTRUM PRODUCTION OF RENEWABLE ENERGY

| 33 | **Patent #:** 8991182 | **Issue Dt:** 03/31/2015 | **Application #:** 12857546 | **Filing Dt:** 08/16/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110061383 | **Pub Dt:** 03/17/2011 | **Intl Reg #:** | |

**Title:** INCREASING THE EFFICIENCY OF SUPPLEMENTED OCEAN THERMAL ENERGY CONVERSION (SOTEC) SYSTEMS

| 34 | **Patent #:** 8940265 | **Issue Dt:** 01/27/2015 | **Application #:** 12857553 | **Filing Dt:** 08/16/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110061295 | **Pub Dt:** 03/17/2011 | **Intl Reg #:** | |

**Title:** SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED PRODUCTION OF RENEWABLE ENERGY, MATERIALS RESOURCES, AND NUTRIENT REGIMES

| 35 | **Patent #:** 8808529 | **Issue Dt:** 08/19/2014 | **Application #:** 12857554 | **Filing Dt:** 08/16/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110070510 | **Pub Dt:** 03/24/2011 | **Intl Reg #:** | |

**Title:** SYSTEMS AND METHODS FOR SUSTAINABLE ECONOMIC DEVELOPMENT THROUGH INTEGRATED FULL SPECTRUM PRODUCTION OF RENEWABLE MATERIAL RESOURCES USING SOLAR THERMAL

| 36 | **Patent #:** 8225768 | **Issue Dt:** 07/24/2012 | **Application #:** 12913744 | **Filing Dt:** 10/27/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110233308 | **Pub Dt:** 09/29/2011 | **Intl Reg #:** | |

**Title:** INTEGRATED FUEL INJECTOR IGNITERS SUITABLE FOR LARGE ENGINE APPLICATIONS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 37 | **Patent #:** 8733331 | **Issue Dt:** 05/27/2014 | **Application #:** 12913749 | **Filing Dt:** 10/27/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110146619 | **Pub Dt:** 06/23/2011 | **Intl Reg #:** | |

**Title:** ADAPTIVE CONTROL SYSTEM FOR FUEL INJECTORS AND IGNITERS

| 38 | **Patent #:** 8091528 | **Issue Dt:** 01/10/2012 | **Application #:** 12961453 | **Filing Dt:** 12/06/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110132319 | **Pub Dt:** 06/09/2011 | **Intl Reg #:** | |

**Title:** INTEGRATED FUEL INJECTOR IGNITERS HAVING FORCE GENERATING ASSEMBLIES FOR INJECTING AND IGNITING FUEL AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 39 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 12961461 | **Filing Dt:** 12/06/2010 |
|---|---|---|---|---|
| | **Publication #:** US20110297753 | **Pub Dt:** 12/08/2011 | **Intl Reg #:** | |

**Title:** INTEGRATED FUEL INJECTOR IGNITERS CONFIGURED TO INJECT MULTIPLE FUELS AND/OR COOLANTS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 40 | **Patent #:** 8311723 | **Issue Dt:** 11/13/2012 | **Application #:** 13021658 | **Filing Dt:** 02/04/2011 |
|---|---|---|---|---|
| | **Publication #:** US20110125391 | **Pub Dt:** 05/26/2011 | **Intl Reg #:** | |

**Title:** PRESSURE ENERGY CONVERSION SYSTEMS

| 41 | **Patent #:** 8187549 | **Issue Dt:** 05/29/2012 | **Application #:** 13026990 | **Filing Dt:** 02/14/2011 |
|---|---|---|---|---|
| | **Publication #:** US20110209979 | **Pub Dt:** 09/01/2011 | **Intl Reg #:** | |

**Title:** CHEMICAL REACTORS WITH ANNULARLY POSITIONED DELIVERY AND REMOVAL DEVICES, AND ASSOCIATED SYSTEMS AND METHODS

| 42 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13026996 | **Filing Dt:** 02/14/2011 |
|---|---|---|---|---|
| | **Publication #:** US20110200516 | **Pub Dt:** 08/18/2011 | **Intl Reg #:** | |

**Title:** REACTOR VESSELS WITH TRANSMISSIVE SURFACES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS

| 43 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13027015 | **Filing Dt:** 02/14/2011 |
|---|---|---|---|---|
| | **Publication #:** US20110206565 | **Pub Dt:** 08/25/2011 | **Intl Reg #:** | |

**Title:** CHEMICAL REACTORS WITH RE-RADIATING SURFACES AND ASSOCIATED SYSTEMS AND METHODS

| 44 | **Patent #:** 8205805 | **Issue Dt:** 06/26/2012 | **Application #:** 13027051 | **Filing Dt:** 02/14/2011 |
|---|---|---|---|---|
| | **Publication #:** US20110210182 | **Pub Dt:** 09/01/2011 | **Intl Reg #:** | |

**Title:** FUEL INJECTOR ASSEMBLIES HAVING ACOUSTICAL FORCE MODIFIERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 45 | **Patent #:** 8318100 | **Issue Dt:** 11/27/2012 | **Application #:** 13027060 | **Filing Dt:** 02/14/2011 |
|---|---|---|---|---|
| | **Publication #:** US20110230573 | **Pub Dt:** 09/22/2011 | **Intl Reg #:** | |

**Title:** REACTOR VESSELS WITH PRESSURE AND HEAT TRANSFER FEATURES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS

**Exhibit 2**
**Page 5**
Page 3 of 7

46      **Patent #:** <u>8318997</u>    **Issue Dt:** 11/27/2012    **Application #:** 13027068    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110212012</u>    **Pub Dt:** 09/01/2011    **Intl Reg #:**
      **Title:** CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION

47      **Patent #:** <u>8297265</u>    **Issue Dt:** 10/30/2012    **Application #:** 13027170    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20120037100</u>    **Pub Dt:** 02/16/2012    **Intl Reg #:**
      **Title:** METHODS AND SYSTEMS FOR ADAPTIVELY COOLING COMBUSTION CHAMBERS IN ENGINES

48      **Patent #:** <u>8187550</u>    **Issue Dt:** 05/29/2012    **Application #:** 13027181    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110198211</u>    **Pub Dt:** 08/18/2011    **Intl Reg #:**
      **Title:** REACTORS FOR CONDUCTING THERMOCHEMICAL PROCESSES WITH SOLAR HEAT INPUT, AND ASSOCIATED SYSTEMS
      AND METHODS

49      **Patent #:** <u>8328888</u>    **Issue Dt:** 12/11/2012    **Application #:** 13027185    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110203669</u>    **Pub Dt:** 08/25/2011    **Intl Reg #:**
      **Title:** ENGINEERED FUEL STORAGE, RESPECIATION AND TRANSPORT

50      **Patent #:** <u>8312759</u>    **Issue Dt:** 11/20/2012    **Application #:** 13027188    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110197662</u>    **Pub Dt:** 08/18/2011    **Intl Reg #:**
      **Title:** METHODS, DEVICES, AND SYSTEMS FOR DETECTING PROPERTIES OF TARGET SAMPLES

51      **Patent #:** <u>8784095</u>    **Issue Dt:** 07/22/2014    **Application #:** 13027195    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110207062</u>    **Pub Dt:** 08/25/2011    **Intl Reg #:**
      **Title:** OXYGENATED FUEL

52      **Patent #:** <u>8912239</u>    **Issue Dt:** 12/16/2014    **Application #:** 13027196    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110201698</u>    **Pub Dt:** 08/18/2011    **Intl Reg #:**
      **Title:** CARBON RECYCLING AND REINVESTMENT USING THERMOCHEMICAL REGENERATION

53      **Patent #:** <u>8070835</u>    **Issue Dt:** 12/06/2011    **Application #:** 13027197    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110203169</u>    **Pub Dt:** 08/25/2011    **Intl Reg #:**
      **Title:** MULTI-PURPOSE RENEWABLE FUEL FOR ISOLATING CONTAMINANTS AND STORING ENERGY

54      **Patent #:** NONE    **Issue Dt:**    **Application #:** 13027198    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110220040</u>    **Pub Dt:** 09/15/2011    **Intl Reg #:**
      **Title:** COUPLED THERMOCHEMICAL REACTORS AND ENGINES, AND ASSOCIATED SYSTEMS AND METHODS

55      **Patent #:** <u>8318131</u>    **Issue Dt:** 11/27/2012    **Application #:** 13027208    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110226988</u>    **Pub Dt:** 09/22/2011    **Intl Reg #:**
      **Title:** CHEMICAL PROCESSES AND REACTORS FOR EFFICIENTLY PRODUCING HYDROGEN FUELS AND STRUCTURAL
      MATERIALS, AND ASSOCIATED SYSTEMS AND METHODS

56      **Patent #:** <u>8980416</u>    **Issue Dt:** 03/17/2015    **Application #:** 13027214    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110206915</u>    **Pub Dt:** 08/25/2011    **Intl Reg #:**
      **Title:** ARCHITECTURAL CONSTRUCT HAVING FOR EXAMPLE A PLURALITY OF ARCHITECTURAL CRYSTALS

57      **Patent #:** <u>8318269</u>    **Issue Dt:** 11/27/2012    **Application #:** 13027215    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110207008</u>    **Pub Dt:** 08/25/2011    **Intl Reg #:**
      **Title:** INDUCTION FOR THERMOCHEMICAL PROCESSES, AND ASSOCIATED SYSTEMS AND METHODS

58      **Patent #:** <u>8313556</u>    **Issue Dt:** 11/20/2012    **Application #:** 13027235    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110200897</u>    **Pub Dt:** 08/18/2011    **Intl Reg #:**
      **Title:** DELIVERY SYSTEMS WITH IN-LINE SELECTIVE EXTRACTION DEVICES AND ASSOCIATED METHODS OF OPERATION

59      **Patent #:** <u>9040012</u>    **Issue Dt:** 05/26/2015    **Application #:** 13027236    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110257275</u>    **Pub Dt:** 10/20/2011    **Intl Reg #:**
      **Title:** SYSTEM AND METHOD FOR RENEWABLE RESOURCE PRODUCTION, FOR EXAMPLE, HYDROGEN PRODUCTION BY
      MICROBIAL ELECTROLYSIS, FERMENTATION, AND/OR PHOTOSYNTHESIS

60      **Patent #:** NONE    **Issue Dt:**    **Application #:** 13027244    **Filing Dt:** 02/14/2011
      **Publication #:** <u>US20110203776</u>    **Pub Dt:** 08/25/2011    **Intl Reg #:**
      **Title:** THERMAL TRANSFER DEVICE AND ASSOCIATED SYSTEMS AND METHODS

61      **Patent #:** <u>8267063</u>    **Issue Dt:** 09/18/2012    **Application #:** 13141062    **Filing Dt:** 06/20/2011
      **Publication #:** <u>US20110253104</u>    **Pub Dt:** 10/20/2011    **Intl Reg #:**

**Exhibit 2**
**Page 6**

**Title:** SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL

| 62 | **Patent #:** NONE | **Issue Dt:** 09/18/2012 | **Application #:** 13141062 | **Filing Dt:** 06/20/2011 |
| --- | --- | --- | --- | --- |
| | **Publication #:** US20110253104 | **Pub Dt:** 10/20/2011 | **Intl Reg #:** | **PCT #:** US2010042817 |

**Title:** SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL

| 63 | **Patent #:** 8608915 | **Issue Dt:** 12/17/2013 | **Application #:** 13168817 | **Filing Dt:** 06/24/2011 |
| | **Publication #:** US20110253526 | **Pub Dt:** 10/20/2011 | **Intl Reg #:** | |

**Title:** ELECTROLYTIC CELL AND METHOD OF USE THEREOF

| 64 | **Patent #:** 8617260 | **Issue Dt:** 12/31/2013 | **Application #:** 13311434 | **Filing Dt:** 12/05/2011 |
| | **Publication #:** US20120167456 | **Pub Dt:** 07/05/2012 | **Intl Reg #:** | |

**Title:** MULTI-PURPOSE RENEWABLE FUEL FOR ISOLATING CONTAMINANTS AND STORING ENERGY

| 65 | **Patent #:** 8623925 | **Issue Dt:** 01/07/2014 | **Application #:** 13315226 | **Filing Dt:** 12/08/2011 |
| | **Publication #:** US20120149786 | **Pub Dt:** 06/14/2012 | **Intl Reg #:** | |

**Title:** SYSTEM AND METHOD FOR PREPARING LIQUID FUELS

| 66 | **Patent #:** 8668814 | **Issue Dt:** 03/11/2014 | **Application #:** 13316395 | **Filing Dt:** 12/09/2011 |
| | **Publication #:** US20120085643 | **Pub Dt:** 04/12/2012 | **Intl Reg #:** | |

**Title:** ELECTROLYTIC CELL AND METHOD OF USE THEREOF

| 67 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13316400 | **Filing Dt:** 12/09/2011 |
| | **Publication #:** US20120145560 | **Pub Dt:** 06/14/2012 | **Intl Reg #:** | |

**Title:** APPARATUS AND METHOD FOR GAS CAPTURE DURING ELECTROLYSIS

| 68 | **Patent #:** 8997718 | **Issue Dt:** 04/07/2015 | **Application #:** 13316412 | **Filing Dt:** 12/09/2011 |
| | **Publication #:** US20120145125 | **Pub Dt:** 06/14/2012 | **Intl Reg #:** | |

**Title:** FUEL INJECTOR ACTUATOR ASSEMBLIES AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 69 | **Patent #:** 8561591 | **Issue Dt:** 10/22/2013 | **Application #:** 13347603 | **Filing Dt:** 01/10/2012 |
| | **Publication #:** US20120216782 | **Pub Dt:** 08/30/2012 | **Intl Reg #:** | |

**Title:** INTEGRATED FUEL INJECTOR IGNITERS HAVING FORCE GENERATING ASSEMBLIES FOR INJECTING AND IGNITING FUEL AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 70 | **Patent #:** 8820275 | **Issue Dt:** 09/02/2014 | **Application #:** 13396572 | **Filing Dt:** 02/14/2012 |
| | **Publication #:** US20120234297 | **Pub Dt:** 09/20/2012 | **Intl Reg #:** | |

**Title:** TORQUE MULTIPLIER ENGINES

| 71 | **Patent #:** 8727242 | **Issue Dt:** 05/20/2014 | **Application #:** 13452574 | **Filing Dt:** 04/20/2012 |
| | **Publication #:** US20120204831 | **Pub Dt:** 08/16/2012 | **Intl Reg #:** | |

**Title:** FUEL INJECTOR ASSEMBLIES HAVING ACOUSTICAL FORCE MODIFIERS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 72 | **Patent #:** 8641875 | **Issue Dt:** 02/04/2014 | **Application #:** 13466033 | **Filing Dt:** 05/07/2012 |
| | **Publication #:** US20120234675 | **Pub Dt:** 09/20/2012 | **Intl Reg #:** | |

**Title:** APPARATUS AND METHOD FOR CONTROLLING NUCLEATION DURING ELECTROLYSIS

| 73 | **Patent #:** 8528519 | **Issue Dt:** 09/10/2013 | **Application #:** 13479190 | **Filing Dt:** 05/23/2012 |
| | **Publication #:** US20130047954 | **Pub Dt:** 02/28/2013 | **Intl Reg #:** | |

**Title:** INTEGRATED FUEL INJECTOR IGNITERS SUITABLE FOR LARGE ENGINE APPLICATIONS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

| 74 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13479205 | **Filing Dt:** 05/23/2012 |
| | **Publication #:** US20130074333 | **Pub Dt:** 03/28/2013 | **Intl Reg #:** | |

**Title:** CERAMIC INSULATOR AND METHODS OF USE AND MANUFACTURE THEREOF

| 75 | **Patent #:** 8673220 | **Issue Dt:** 03/18/2014 | **Application #:** 13481673 | **Filing Dt:** 05/25/2012 |
| | **Publication #:** US20130136658 | **Pub Dt:** 05/30/2013 | **Intl Reg #:** | |

**Title:** REACTORS FOR CONDUCTING THERMOCHEMICAL PROCESSES WITH SOLAR HEAT INPUT, AND ASSOCIATED SYSTEMS AND METHODS

| 76 | **Patent #:** 8624072 | **Issue Dt:** 01/07/2014 | **Application #:** 13481682 | **Filing Dt:** 05/25/2012 |
| | **Publication #:** US20130149208 | **Pub Dt:** 06/13/2013 | **Intl Reg #:** | |

**Title:** CHEMICAL REACTORS WITH ANNULARLY POSITIONED DELIVERY AND REMOVAL DEVICES, AND ASSOCIATED SYSTEMS

**Exhibit 2**
**Page 7**

AND METHODS

77   **Patent #:** 8851046      **Issue Dt:** 10/07/2014      **Application #:** 13494919      **Filing Dt:** 06/12/2012
     **Publication #:** US20130043323    **Pub Dt:** 02/21/2013      **Intl Reg #:**
     **Title:** SHAPING A FUEL CHARGE IN A COMBUSTION CHAMBER WITH MULTIPLE DRIVERS AND/OR IONIZATION CONTROL

78   **Patent #:** 8784661      **Issue Dt:** 07/22/2014      **Application #:** 13542610      **Filing Dt:** 07/05/2012
     **Publication #:** US20130036670    **Pub Dt:** 02/14/2013      **Intl Reg #:**
     **Title:** LIQUID FUEL FOR ISOLATING WASTE MATERIAL AND STORING ENERGY

79   **Patent #:** NONE         **Issue Dt:**            **Application #:** 13584554      **Filing Dt:** 08/13/2012
     **Publication #:** US20130205647    **Pub Dt:** 08/15/2013      **Intl Reg #:**
     **Title:** RECYCLING AND REINVESTMENT OF CARBON FROM AGRICULTURAL PROCESSES FOR RENEWABLE FUEL AND
     MATERIALS USING THERMOCHEMICAL REGENERATION

80   **Patent #:** 8919377      **Issue Dt:** 12/30/2014      **Application #:** 13584562      **Filing Dt:** 08/13/2012
     **Publication #:** US20130206243    **Pub Dt:** 08/15/2013      **Intl Reg #:**
     **Title:** ACOUSTICALLY ACTUATED FLOW VALVE ASSEMBLY INCLUDING A PLURALITY OF REED VALVES

81   **Patent #:** 8828491      **Issue Dt:** 09/09/2014      **Application #:** 13584644      **Filing Dt:** 08/13/2012
     **Publication #:** US20130064979    **Pub Dt:** 03/14/2013      **Intl Reg #:**
     **Title:** METHODS FOR MANUFACTURING ARCHITECTURAL CONSTRUCTS

82   **Patent #:** NONE         **Issue Dt:**            **Application #:** 13584658      **Filing Dt:** 08/13/2012
     **Publication #:** US20130101808    **Pub Dt:** 04/25/2013      **Intl Reg #:**
     **Title:** ARCHITECTURAL CONSTRUCT HAVING A PLURALITY OF IMPLEMENTATIONS

83   **Patent #:** NONE         **Issue Dt:**            **Application #:** 13584688      **Filing Dt:** 08/13/2012
     **Publication #:** US20130101492    **Pub Dt:** 04/25/2013      **Intl Reg #:**
     **Title:** GEOTHERMAL ENERGIZATION OF A NON-COMBUSTION CHEMICAL REACTOR AND ASSOCIATED SYSTEMS AND
     METHODS

84   **Patent #:** 8617399      **Issue Dt:** 12/31/2013      **Application #:** 13584705      **Filing Dt:** 08/13/2012
     **Publication #:** US20130209320    **Pub Dt:** 08/15/2013      **Intl Reg #:**
     **Title:** DYNAMIC FILTRATION SYSTEM AND ASSOCIATED METHODS

85   **Patent #:** 8671870      **Issue Dt:** 03/18/2014      **Application #:** 13584708      **Filing Dt:** 08/13/2012
     **Publication #:** US20130074757    **Pub Dt:** 03/28/2013      **Intl Reg #:**
     **Title:** SYSTEMS AND METHODS FOR EXTRACTING AND PROCESSING GASES FROM SUBMERGED SOURCES

86   **Patent #:** 8916735      **Issue Dt:** 12/23/2014      **Application #:** 13584733      **Filing Dt:** 08/13/2012
     **Publication #:** US20130172636    **Pub Dt:** 07/04/2013      **Intl Reg #:**
     **Title:** CARBON-BASED DURABLE GOODS AND RENEWABLE FUEL FROM BIOMASS WASTE DISSOCIATION FOR
     TRANSPORTATION AND STORAGE

87   **Patent #:** 9039327      **Issue Dt:** 05/26/2015      **Application #:** 13584741      **Filing Dt:** 08/13/2012
     **Publication #:** US20130094909    **Pub Dt:** 04/18/2013      **Intl Reg #:**
     **Title:** SYSTEMS AND METHODS FOR COLLECTING AND PROCESSING PERMAFROST GASES, AND FOR COOLING PERMAFROST

88   **Patent #:** 8673509      **Issue Dt:** 03/18/2014      **Application #:** 13584748      **Filing Dt:** 08/13/2012
     **Publication #:** US20130101908    **Pub Dt:** 04/25/2013      **Intl Reg #:**
     **Title:** FUEL-CELL SYSTEMS OPERABLE IN MULTIPLE MODES FOR VARIABLE PROCESSING OF FEEDSTOCK MATERIALS AND
     ASSOCIATED DEVICES, SYSTEMS, AND METHODS

89   **Patent #:** NONE         **Issue Dt:**            **Application #:** 13584749      **Filing Dt:** 08/13/2012
     **Publication #:** US20130213256    **Pub Dt:** 08/22/2013      **Intl Reg #:**
     **Title:** MOBILE TRANSPORT PLATFORMS FOR PRODUCING HYDROGEN AND STRUCTURAL MATERIALS, AND ASSOCIATED
     SYSTEMS AND METHODS

90   **Patent #:** NONE         **Issue Dt:**            **Application #:** 13584753      **Filing Dt:** 08/13/2012
     **Publication #:** US20130104846    **Pub Dt:** 05/02/2013      **Intl Reg #:**
     **Title:** COMBUSTION CHAMBER INSERTS AND ASSOCIATED METHODS OF USE AND MANUFACTURE

91   **Patent #:** 8821602      **Issue Dt:** 09/02/2014      **Application #:** 13584773      **Filing Dt:** 08/13/2012
     **Publication #:** US20130098035    **Pub Dt:** 04/25/2013      **Intl Reg #:**

**Title:** SYSTEMS AND METHODS FOR PROVIDING SUPPLEMENTAL AQUEOUS THERMAL ENERGY

| 92 | **Patent #:** 8683988 | **Issue Dt:** 04/01/2014 | **Application #:** 13584775 | **Filing Dt:** 08/13/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130206082 | **Pub Dt:** 08/15/2013 | **Intl Reg #:** | |

**Title:** SYSTEMS AND METHODS FOR IMPROVED ENGINE COOLING AND ENERGY GENERATION

| 93 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13584780 | **Filing Dt:** 08/13/2012 |
|---|---|---|---|---|
| | **Publication #:** US20140095263 | **Pub Dt:** 04/03/2014 | **Intl Reg #:** | |

**Title:** COMPREHENSIVE COST MODELING OF SUSTAINABLY AUTOGENOUS SYSTEMS AND PROCESSES FOR THE PRODUCTION OF ENERGY, MATERIAL RESOURCES AND NUTRIENT REGIMES

| 94 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13584786 | **Filing Dt:** 08/13/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130101502 | **Pub Dt:** 04/25/2013 | **Intl Reg #:** | |

**Title:** REDUCING AND/OR HARVESTING DRAG ENERGY FROM TRANSPORT VEHICLES, INCLUDING FOR CHEMICAL REACTORS, AND ASSOCIATED SYSTEMS AND METHODS

| 95 | **Patent #:** NONE | **Issue Dt:** | **Application #:** 13584790 | **Filing Dt:** 08/13/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130206698 | **Pub Dt:** 08/15/2013 | **Intl Reg #:** | |

**Title:** FLUID DISTRIBUTION FILTER HAVING SPIRAL FILTER MEDIA AND ASSOCIATED SYSTEMS AND METHODS

| 96 | **Patent #:** 8840692 | **Issue Dt:** 09/23/2014 | **Application #:** 13584795 | **Filing Dt:** 08/13/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130206237 | **Pub Dt:** 08/15/2013 | **Intl Reg #:** | |

**Title:** ENERGY AND/OR MATERIAL TRANSPORT INCLUDING PHASE CHANGE

| 97 | **Patent #:** 9046043 | **Issue Dt:** 06/02/2015 | **Application #:** 13657721 | **Filing Dt:** 10/22/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130283759 | **Pub Dt:** 10/31/2013 | **Intl Reg #:** | |

**Title:** PRESSURE ENERGY CONVERSION SYSTEMS

| 98 | **Patent #:** 9051909 | **Issue Dt:** 06/09/2015 | **Application #:** 13664369 | **Filing Dt:** 10/30/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130276746 | **Pub Dt:** 10/24/2013 | **Intl Reg #:** | |

**Title:** MULTIFUEL STORAGE, METERING AND IGNITION SYSTEM

| 99 | **Patent #:** 8814983 | **Issue Dt:** 08/26/2014 | **Application #:** 13682668 | **Filing Dt:** 11/20/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130216457 | **Pub Dt:** 08/22/2013 | **Intl Reg #:** | |

**Title:** DELIVERY SYSTEMS WITH IN-LINE SELECTIVE EXTRACTION DEVICES AND ASSOCIATED METHODS OF OPERATION

| 100 | **Patent #:** 8926908 | **Issue Dt:** 01/06/2015 | **Application #:** 13684743 | **Filing Dt:** 11/26/2012 |
|---|---|---|---|---|
| | **Publication #:** US20130309164 | **Pub Dt:** 11/21/2013 | **Intl Reg #:** | |

**Title:** REACTOR VESSELS WITH PRESSURE AND HEAT TRANSFER FEATURES FOR PRODUCING HYDROGEN-BASED FUELS AND STRUCTURAL ELEMENTS, AND ASSOCIATED SYSTEMS AND METHODS

## Assignor

1   ADVANCED GREEN TECHNOLOGIES, LLC.                                    **Exec Dt:** 10/08/2015

## Assignee

1   ADVANCED GREEN INNOVATIONS, LLC
    7030 WEST OAKLAND STREET
    SUITE 101
    CHANDLER, ARIZONA 85226

## Correspondence name and address

    PETER J. BORGHETTI, ESQ.
    ADVANCED GREEN INNOVATIONS, LLC
    7030 WEST OAKLAND STREET, SUITE 101
    CHANDLER, AZ 85226

Search Results as of: 10/22/2015 01:19 PM

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.4
Web interface last modified: Jul 25, 2014 v.2.4

**Exhibit 2**
**Page 9**

Page 7 of 7

## PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1                                                     EPAS ID: PAT3563730
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| ADVANCED GREEN TECHNOLOGIES, LLC. | 10/08/2015 |

### RECEIVING PARTY DATA

| Name: | ADVANCED GREEN INNOVATIONS, LLC |
|---|---|
| Street Address: | 7030 WEST OAKLAND STREET |
| Internal Address: | SUITE 101 |
| City: | CHANDLER |
| State/Country: | ARIZONA |
| Postal Code: | 85226 |

### PROPERTY NUMBERS Total: 442

| Property Type | Number |
|---|---|
| Application Number: | 61523157 |
| Application Number: | 12581825 |
| Application Number: | 13767835 |
| Application Number: | 13843197 |
| Application Number: | 62155922 |
| Application Number: | 13584775 |
| Application Number: | 13664369 |
| Application Number: | 61523237 |
| Application Number: | 61989325 |
| Application Number: | 62005631 |
| Application Number: | 13766710 |
| Application Number: | 61312100 |
| Application Number: | 61682750 |
| Application Number: | 14279175 |
| Application Number: | 62005661 |
| Application Number: | 13027170 |
| Application Number: | 12653085 |
| Application Number: | 13830270 |
| Application Number: | 61725446 |

Exhibit 2
Page 10

503517104                                                               PATENT
                                                          REEL: 036827 FRAME: 0530

| Property Type | Number |
| --- | --- |
| **Application Number:** | 62004825 |
| **Application Number:** | 61442768 |
| **Application Number:** | 14161373 |
| **Application Number:** | 14508796 |
| **Application Number:** | 13839178 |
| **Application Number:** | 62022547 |
| **Application Number:** | 13396572 |
| **Application Number:** | 12841170 |
| **Application Number:** | 61523181 |
| **Application Number:** | 13842636 |
| **Application Number:** | 62033532 |
| **Application Number:** | 14447240 |
| **Application Number:** | 14054565 |
| **Application Number:** | 13584562 |
| **Application Number:** | 13841548 |
| **Application Number:** | 62166369 |
| **Application Number:** | 12961461 |
| **Application Number:** | 12804510 |
| **Application Number:** | 14586632 |
| **Application Number:** | 14445440 |
| **Application Number:** | 62019167 |
| **Application Number:** | 13864192 |
| **Application Number:** | 13316412 |
| **Application Number:** | 14659396 |
| **Application Number:** | 13837214 |
| **Application Number:** | 08921134 |
| **Application Number:** | 61466721 |
| **Application Number:** | 12841146 |
| **Application Number:** | 61725456 |
| **Application Number:** | 14636025 |
| **Application Number:** | 61799543 |
| **Application Number:** | 13857328 |
| **Application Number:** | 13843976 |
| **Application Number:** | 13797800 |
| **Application Number:** | 12857515 |
| **Application Number:** | 61792718 |
| **Application Number:** | 12841149 |
| **Application Number:** | 14279237 |

Exhibit 2
Page 11

PATENT
REEL: 036827 FRAME: 0531

| Property Type | Number |
|---|---|
| **Application Number:** | 14206086 |
| **Application Number:** | 14172882 |
| **Application Number:** | 61955699 |
| **Application Number:** | 13141062 |
| **Application Number:** | 13797351 |
| **Application Number:** | 61794529 |
| **Application Number:** | 61523228 |
| **Application Number:** | 61237476 |
| **Application Number:** | 13494919 |
| **Application Number:** | 14486471 |
| **Application Number:** | 61922744 |
| **Application Number:** | 13584705 |
| **Application Number:** | 12707651 |
| **Application Number:** | 14507305 |
| **Application Number:** | 13830575 |
| **Application Number:** | 14211038 |
| **Application Number:** | 14145663 |
| **Application Number:** | 13168817 |
| **Application Number:** | 12841135 |
| **Application Number:** | 14341432 |
| **Application Number:** | 13829193 |
| **Application Number:** | 13966152 |
| **Application Number:** | 61237479 |
| **Application Number:** | 13479205 |
| **Application Number:** | 13844488 |
| **Application Number:** | 61801452 |
| **Application Number:** | 61523273 |
| **Application Number:** | 61178442 |
| **Application Number:** | 12804509 |
| **Application Number:** | 14266508 |
| **Application Number:** | 61955657 |
| **Application Number:** | 13584790 |
| **Application Number:** | 61345053 |
| **Application Number:** | 14043644 |
| **Application Number:** | 14273479 |
| **Application Number:** | 61971424 |
| **Application Number:** | 61786339 |
| **Application Number:** | 13027236 |

Exhibit 2
Page 12

PATENT
REEL: 036827 FRAME: 0532

| Property Type | Number |
|---|---|
| **Application Number:** | 12804508 |
| **Application Number:** | 61988487 |
| **Application Number:** | 62059854 |
| **Application Number:** | 14217262 |
| **Application Number:** | 12707653 |
| **Application Number:** | 13759994 |
| **Application Number:** | 61988678 |
| **Application Number:** | 61899117 |
| **Application Number:** | 61828640 |
| **Application Number:** | 13466033 |
| **Application Number:** | 61407437 |
| **Application Number:** | 62157317 |
| **Application Number:** | 62004790 |
| **Application Number:** | 14290789 |
| **Application Number:** | 12707656 |
| **Application Number:** | 13027051 |
| **Application Number:** | 61712758 |
| **Application Number:** | 61922726 |
| **Application Number:** | 61786359 |
| **Application Number:** | 13316400 |
| **Application Number:** | 13452574 |
| **Application Number:** | 13797776 |
| **Application Number:** | 61922722 |
| **Application Number:** | 14217055 |
| **Application Number:** | 14079491 |
| **Application Number:** | 14248180 |
| **Application Number:** | 14174047 |
| **Application Number:** | 61896014 |
| **Application Number:** | 61923160 |
| **Application Number:** | 12806633 |
| **Application Number:** | 62060348 |
| **Application Number:** | 61728157 |
| **Application Number:** | 61990632 |
| **Application Number:** | 61985334 |
| **Application Number:** | 13316395 |
| **Application Number:** | 62060295 |
| **Application Number:** | 13797753 |
| **Application Number:** | 62059843 |

Exhibit 2
Page 13

PATENT
REEL: 036827 FRAME: 0533

| Property Type | Number |
|---|---|
| **Application Number:** | 62005977 |
| **Application Number:** | 14205116 |
| **Application Number:** | 62060256 |
| **Application Number:** | 14331765 |
| **Application Number:** | 62158398 |
| **Application Number:** | 12857553 |
| **Application Number:** | 13828549 |
| **Application Number:** | 12913749 |
| **Application Number:** | 61722090 |
| **Application Number:** | 61928937 |
| **Application Number:** | 14591705 |
| **Application Number:** | 14284046 |
| **Application Number:** | 13844240 |
| **Application Number:** | 61953528 |
| **Application Number:** | 12857541 |
| **Application Number:** | 61237466 |
| **Application Number:** | 12961453 |
| **Application Number:** | 14266489 |
| **Application Number:** | 61990535 |
| **Application Number:** | 13875605 |
| **Application Number:** | 12006774 |
| **Application Number:** | 13347603 |
| **Application Number:** | 61988516 |
| **Application Number:** | 62157332 |
| **Application Number:** | 12857554 |
| **Application Number:** | 12913744 |
| **Application Number:** | 14060210 |
| **Application Number:** | 14273482 |
| **Application Number:** | 61987775 |
| **Application Number:** | 14276641 |
| **Application Number:** | 13479190 |
| **Application Number:** | 61523275 |
| **Application Number:** | 62157336 |
| **Application Number:** | 13834293 |
| **Application Number:** | 12857502 |
| **Application Number:** | 14023250 |
| **Application Number:** | 13584753 |
| **Application Number:** | 61725448 |

Exhibit 2
Page 14

PATENT
REEL: 036827 FRAME: 0534

| Property Type | Number |
|---|---|
| Application Number: | 62004802 |
| Application Number: | 08447108 |
| Application Number: | 13027235 |
| Application Number: | 13764107 |
| Application Number: | 13826773 |
| Application Number: | 12857461 |
| Application Number: | 61353165 |
| Application Number: | 13682668 |
| Application Number: | 14251433 |
| Application Number: | 61237419 |
| Application Number: | 07364309 |
| Application Number: | 61495275 |
| Application Number: | 14446261 |
| Application Number: | 13027198 |
| Application Number: | 13027068 |
| Application Number: | 07755323 |
| Application Number: | 13798821 |
| Application Number: | 61401699 |
| Application Number: | 61523277 |
| Application Number: | 13685405 |
| Application Number: | 07990071 |
| Application Number: | 14067842 |
| Application Number: | 61523220 |
| Application Number: | 13584773 |
| Application Number: | 14607705 |
| Application Number: | 08268680 |
| Application Number: | 62003532 |
| Application Number: | 13584780 |
| Application Number: | 13764141 |
| Application Number: | 61523280 |
| Application Number: | 09128673 |
| Application Number: | 61863832 |
| Application Number: | 13027208 |
| Application Number: | 14333303 |
| Application Number: | 13584733 |
| Application Number: | 62005952 |
| Application Number: | 13684987 |
| Application Number: | 61523259 |

Exhibit 2
Page 15

PATENT
REEL: 036827 FRAME: 0535

| Property Type | Number |
|---|---|
| Application Number: | 14450077 |
| Application Number: | 10236820 |
| Application Number: | 62169449 |
| Application Number: | 13026996 |
| Application Number: | 13584708 |
| Application Number: | 14578757 |
| Application Number: | 13021658 |
| Application Number: | 13027015 |
| Application Number: | 14215767 |
| Application Number: | 13027196 |
| Application Number: | 13657721 |
| Application Number: | 13027244 |
| Application Number: | 13584749 |
| Application Number: | 61523247 |
| Application Number: | 13026990 |
| Application Number: | 61385508 |
| Application Number: | 13584554 |
| Application Number: | 08700577 |
| Application Number: | 13481682 |
| Application Number: | 61522909 |
| Application Number: | 14662160 |
| Application Number: | 61801183 |
| Application Number: | 14148534 |
| Application Number: | 13584786 |
| Application Number: | 13027195 |
| Application Number: | 13802202 |
| Application Number: | 13027181 |
| Application Number: | 13764493 |
| Application Number: | 14299767 |
| Application Number: | 61788756 |
| Application Number: | 13481673 |
| Application Number: | 14571012 |
| Application Number: | 61801522 |
| Application Number: | 14137585 |
| Application Number: | 14215348 |
| Application Number: | 13027060 |
| Application Number: | 14215945 |
| Application Number: | 13797764 |

Exhibit 2
Page 16

PATENT
REEL: 036827 FRAME: 0536

| Property Type | Number |
|---|---|
| **Application Number:** | 61523270 |
| **Application Number:** | 13684743 |
| **Application Number:** | 61828645 |
| **Application Number:** | 61789666 |
| **Application Number:** | 13764346 |
| **Application Number:** | 14589757 |
| **Application Number:** | 14290911 |
| **Application Number:** | 14148644 |
| **Application Number:** | 14101035 |
| **Application Number:** | 61785372 |
| **Application Number:** | 62004791 |
| **Application Number:** | 61801342 |
| **Application Number:** | 13584748 |
| **Application Number:** | 14209572 |
| **Application Number:** | 62004803 |
| **Application Number:** | 14213767 |
| **Application Number:** | 13027215 |
| **Application Number:** | 13832740 |
| **Application Number:** | 61237425 |
| **Application Number:** | 62005926 |
| **Application Number:** | 13685075 |
| **Application Number:** | 61922750 |
| **Application Number:** | 13027197 |
| **Application Number:** | 62166380 |
| **Application Number:** | 61523256 |
| **Application Number:** | 62096367 |
| **Application Number:** | 61523267 |
| **Application Number:** | 62005948 |
| **Application Number:** | 13584741 |
| **Application Number:** | 62096462 |
| **Application Number:** | 13542610 |
| **Application Number:** | 62167166 |
| **Application Number:** | 13764063 |
| **Application Number:** | 13027214 |
| **Application Number:** | 13311434 |
| **Application Number:** | 12857433 |
| **Application Number:** | 61523266 |
| **Application Number:** | 61523261 |

Exhibit 2
Page 17

PATENT
REEL: 036827 FRAME: 0537

| Property Type | Number |
|---|---|
| Application Number: | 14312103 |
| Application Number: | 12857546 |
| Application Number: | 13584688 |
| Application Number: | 13584658 |
| Application Number: | 61421189 |
| Application Number: | 12857228 |
| Application Number: | 13027188 |
| Application Number: | 14610864 |
| Application Number: | 13315226 |
| Application Number: | 14149740 |
| Application Number: | 13893277 |
| Application Number: | 61523199 |
| Application Number: | 14095626 |
| Application Number: | 13797869 |
| Application Number: | 13831344 |
| Application Number: | 61526185 |
| Application Number: | 13027185 |
| Application Number: | 61153253 |
| Application Number: | 62005732 |
| Application Number: | 13584644 |
| Application Number: | 13584795 |
| Application Number: | 61304403 |
| Application Number: | 62168465 |
| Application Number: | 14464541 |
| Application Number: | 13710249 |
| Application Number: | 61441745 |
| Application Number: | 13826331 |
| Application Number: | 12806634 |
| Application Number: | 14273491 |
| Application Number: | 14459309 |
| Application Number: | 09969860 |
| Application Number: | 08785376 |
| Application Number: | 09370431 |
| Application Number: | 09716664 |
| Application Number: | 13831748 |
| Application Number: | 61725450 |
| Application Number: | 14279183 |
| PCT Number: | US2012050669 |

Exhibit 2
Page 18

PATENT
REEL: 036827 FRAME: 0538

| Property Type | Number |
| --- | --- |
| PCT Number: | US2013069740 |
| PCT Number: | US2012050647 |
| PCT Number: | US2015033361 |
| PCT Number: | US2014016292 |
| PCT Number: | US2013069742 |
| PCT Number: | US2014015878 |
| PCT Number: | US2010045658 |
| PCT Number: | US2011024797 |
| PCT Number: | US2014029369 |
| PCT Number: | US2011024808 |
| PCT Number: | US1994003906 |
| PCT Number: | US2012025129 |
| PCT Number: | US2014029154 |
| PCT Number: | US2012050666 |
| PCT Number: | US2014029630 |
| PCT Number: | US2010059147 |
| PCT Number: | US2014026501 |
| PCT Number: | US2014015866 |
| PCT Number: | US2014024943 |
| PCT Number: | US2015021485 |
| PCT Number: | US2014024155 |
| PCT Number: | US2012050653 |
| PCT Number: | US2014029545 |
| PCT Number: | US2010024497 |
| PCT Number: | US2014027305 |
| PCT Number: | US2012050660 |
| PCT Number: | US2014026836 |
| PCT Number: | US2011024816 |
| PCT Number: | US2014025899 |
| PCT Number: | US2012050671 |
| PCT Number: | US2014029054 |
| PCT Number: | US2010024498 |
| PCT Number: | US2015021513 |
| PCT Number: | US2014015889 |
| PCT Number: | US2010045653 |
| PCT Number: | US2010024499 |
| PCT Number: | US2014063754 |
| PCT Number: | US2011024772 |

Exhibit 2
Page 19

PATENT
REEL: 036827 FRAME: 0539

| Property Type | Number |
|---|---|
| PCT Number: | US2010045670 |
| PCT Number: | US2010002259 |
| PCT Number: | US2014062483 |
| PCT Number: | US2014026274 |
| PCT Number: | US2010045629 |
| PCT Number: | US2014026160 |
| PCT Number: | US2015012095 |
| PCT Number: | US2014030593 |
| PCT Number: | US2014025939 |
| PCT Number: | GB2000000288 |
| PCT Number: | US2015020583 |
| PCT Number: | US2014072995 |
| PCT Number: | US2015026510 |
| PCT Number: | US2009067044 |
| PCT Number: | US2012050650 |
| PCT Number: | US2011024806 |
| PCT Number: | US2014050431 |
| PCT Number: | US2010002076 |
| PCT Number: | US2014050503 |
| PCT Number: | US2012050638 |
| PCT Number: | US2012050655 |
| PCT Number: | US2010002077 |
| PCT Number: | US2012050665 |
| PCT Number: | US2012050629 |
| PCT Number: | US2010042815 |
| PCT Number: | US2014030816 |
| PCT Number: | US2011024798 |
| PCT Number: | US2010042817 |
| PCT Number: | US2014040072 |
| PCT Number: | US2014016113 |
| PCT Number: | US2010042812 |
| PCT Number: | US2014030725 |
| PCT Number: | US2014029490 |
| PCT Number: | US2010002078 |
| PCT Number: | US2015033632 |
| PCT Number: | US2014029472 |
| PCT Number: | US2010002080 |
| PCT Number: | US2010045674 |

Exhibit 2
Page 20

PATENT
REEL: 036827 FRAME: 0540

| Property Type | Number |
|---|---|
| PCT Number: | US2011024771 |
| PCT Number: | US2010054361 |
| PCT Number: | US2010045669 |
| PCT Number: | US2012050649 |
| PCT Number: | US2010054364 |
| PCT Number: | US2010002260 |
| PCT Number: | US2011024800 |
| PCT Number: | US2010059146 |
| PCT Number: | US2010045664 |
| PCT Number: | US2012050619 |
| PCT Number: | US2012050662 |
| PCT Number: | US2011024813 |
| PCT Number: | US2011024801 |
| PCT Number: | US2014016560 |
| PCT Number: | US2012050664 |
| PCT Number: | US2015021073 |
| PCT Number: | US2012050618 |
| PCT Number: | US2011024804 |
| PCT Number: | US2014040090 |
| PCT Number: | US2013069761 |
| PCT Number: | US2011024776 |
| PCT Number: | US2015033349 |
| PCT Number: | US2014024570 |
| PCT Number: | US2011024781 |
| PCT Number: | US2015033347 |
| PCT Number: | US2014025842 |
| PCT Number: | US2011024814 |
| PCT Number: | US2011024812 |
| PCT Number: | US2013068358 |
| PCT Number: | US2011024761 |
| PCT Number: | US2012050656 |
| PCT Number: | US2015029754 |
| PCT Number: | US2011024796 |
| PCT Number: | US2011064034 |
| PCT Number: | US2013064246 |
| PCT Number: | US2012050657 |
| PCT Number: | US2011024799 |
| PCT Number: | US2013070710 |

Exhibit 2
Page 21

PATENT
REEL: 036827 FRAME: 0541

| Property Type | Number |
|---|---|
| PCT Number: | US2014015819 |
| PCT Number: | US2012050670 |
| PCT Number: | US2013068355 |
| PCT Number: | US2011024802 |
| PCT Number: | US2014029593 |

**CORRESPONDENCE DATA**

Fax Number:          (480)921-3994

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

Phone:                    480 921-2755 EX.2755
Email:                     pamela.matheis@agigreentech.com
Correspondent Name:    PETER J. BORGHETTI, ESQ.
Address Line 1:       ADVANCED GREEN INNOVATIONS, LLC
Address Line 2:       7030 WEST OAKLAND STREET, SUITE 101
Address Line 4:       CHANDLER, ARIZONA 85226

| ATTORNEY DOCKET NUMBER: | N/A |
|---|---|
| NAME OF SUBMITTER: | PETER J. BORGHETTI |
| SIGNATURE: | /PeterJBorghetti/ |
| DATE SIGNED: | 10/09/2015 |

**Total Attachments: 11**
source=Assignment_for_Recordal_AGT_to_AGI#page1.tif
source=Assignment_for_Recordal_AGT_to_AGI#page2.tif
source=Assignment_for_Recordal_AGT_to_AGI#page3.tif
source=Assignment_for_Recordal_AGT_to_AGI#page4.tif
source=Assignment_for_Recordal_AGT_to_AGI#page5.tif
source=Assignment_for_Recordal_AGT_to_AGI#page6.tif
source=Assignment_for_Recordal_AGT_to_AGI#page7.tif
source=Assignment_for_Recordal_AGT_to_AGI#page8.tif
source=Assignment_for_Recordal_AGT_to_AGI#page9.tif
source=Assignment_for_Recordal_AGT_to_AGI#page10.tif
source=Assignment_for_Recordal_AGT_to_AGI#page11.tif

Exhibit 2
Page 22

PATENT
REEL: 036827 FRAME: 0542

Form PTO-1595 (Rev. 03-11)
OMB No. 0651-0027 (exp. 04/30/2015)

U.S. DEPARTMENT OF COMMERCE
United States Patent and Trademark Office

## RECORDATION FORM COVER SHEET
# PATENTS ONLY

To the Director of the U.S. Patent and Trademark Office: Please record the attached documents or the new address(es) below.

**1. Name of conveying party(ies)**

Advanced Green Technologies, LLC

Additional name(s) of conveying party(ies) attached? ☐ Yes ☒ No

**2. Name and address of receiving party(ies)**

Name: Advanced Green Innovations, LLC

Internal Address:

Street Address: 7030 West Oakland Street, Suite 101

City: Chandler

State: AZ

Country: US          Zip: 85226

Additional name(s) & address(es) attached? ☐ Yes ☒ No

**3. Nature of conveyance/Execution Date(s):**

Execution Date(s) 10/08/2015

☒ Assignment          ☐ Merger
☐ Security Agreement  ☐ Change of Name
☐ Joint Research Agreement
☐ Government Interest Assignment
☐ Executive Order 9424, Confirmatory License
☐ Other_____

**4. Application or patent number(s):**   ☐ This document is being filed together with a new application.

A. Patent Application No.(s)

(See attachments)

B. Patent No.(s)

Additional numbers attached? ☒ Yes ☐ No

**5. Name and address to whom correspondence concerning document should be mailed:**

Name: Peter J. Borghetti, Esq.

Internal Address: Advanced Green Innovations, LLC

Street Address: 7030 West Oakland Street, Suite 101

City: Chandler

State: AZ          Zip: 85226

Phone Number: (480) 921-2755 (ext. 2459)

Docket Number: N/A

Email Address: Peter.Borghetti@agigreentech.com

**6. Total number of applications and patents involved:** 442

**7. Total fee (37 CFR 1.21(h) & 3.41)** $_____-0-

☐ Authorized to be charged to deposit account
☐ Enclosed
☒ None required (government interest not affecting title)

**8. Payment Information**

Deposit Account Number _____

Authorized User Name _____

**9. Signature:**

| /PeterJBorghetti/ | 10/09/2015 |
|---|---|
| Signature | Date |

Peter J. Borghetti, Reg. No. 42345
Name of Person Signing

Total number of pages including cover sheet, attachments, and documents: 11

Documents to be recorded (including cover sheet) should be faxed to (571) 273-0140, or mailed to:
Mail Stop Assignment Recordation Services, Director of the USPTO, P.O.Box 1450, Alexandria, V.A. 22313-1450

**Exhibit 2
Page 23**

PATENT
REEL: 036827 FRAME: 0543

## ASSIGNMENT OF PATENT RIGHTS

BE IT KNOWN THAT in consideration of the sum of One Dollar ($1.00) and other good
and valuable consideration, the receipt of which is hereby acknowledged, Advanced Green
Technologies, LLC, a Limited Liability Company of the State of Arizona, having its principal place
of business at 7030 West Oakland Street, Suite 103, Chandler, Arizona 85226 (hereinafter
referred to as the "ASSIGNOR"), has, as of the date of execution below, sold, assigned, and
transferred to Advanced Green Innovations, LLC, a Limited Liability Company of the State of
Nevada, having its principal place of business at 7030 West Oakland Street, Suite 101, Chandler,
Arizona  85226 (hereinafter referred to as the "ASSIGNEE"):

> All its right, title, and interest in the United States and throughout the world in
> and to any inventions, patent rights, patents, and applications for patent,
> including without limitation, all its right, title, and interest in and to the United
> States patent and applications for United States patents noted on Schedule "A"
> attached hereto and made a part hereof, and all its right, title, and interest in the
> United States and throughout the world in and to the inventions to which said
> patents and applications pertain, and in and to any corresponding foreign
> patents or patent applications, registrations, or inventor's certificates, together
> with all of the rights and privileges it has which are granted and secured by said
> patents or patent applications, registrations or certificates, including without
> limitation, all claims, demands, and rights of action which ASSIGNOR may have
> had against others on account of any past infringement of any of said patents,
> with the right in ASSIGNEE to sue for and obtain all relief to which ASSIGNOR
> may have been entitled by reason of any such past infringement, said entire
> right, title, and interest to be held and enjoyed by ASSIGNEE for its own use and
> benefit and for the use and benefit of its successors and assigns, to the full end
> of the term for which said patents, registrations, or certificates may be granted,
> as fully and entirely as the same would have been held and enjoyed by said
> ASSIGNOR had this assignment and sale not been made.  The Commissioner of
> Patents is hereby authorized and requested to issue the Letters Patent which

1

Exhibit 2
Page 24

PATENT
REEL: 036827 FRAME: 0544

may mature from the aforesaid applications to the said ASSIGNEE, as the assignee of said entire right, title, and interest in and to the same.

ADVANCED GREEN TECHNOLOGIES, LLC

Date: _____10/8/15_____

By:_____
Name: Kenneth Josch
Title:   Chief Executive Officer & President

STATE OF ARIZONA    )
                    ) ss:
COUNTY OF MARICOPA )

Sworn to and subscribed before me this ___8___ day of _OCTOBER_____, 2015.

DIANA COUNCIL
Notary Public - Arizona
Maricopa County
My Comm. Expires Apr 20, 2018

Notary Public

(Notarial Seal)

2

**Exhibit 2**
**Page 25**

PTO/AIA/96 (08-12)
Approved for use through 01/31/2013. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

Applicant/Patent Owner: Advanced Green Technologies, LLC

Application No./Patent No.: (see Schedule "A")          Filed/Issue Date: _____

Titled: _____

Advanced Green Technologies, LLC          a   Limited Liability Company

(Name of Assignee)                    (Type of Assignee, e.g., corporation, partnership, university, government agency, etc.)

states that, for the patent application/patent identified above, it is (choose **one** of options 1, 2, 3 or 4 below):

1. [✓] The assignee of the entire right, title, and interest.

2. [ ] An assignee of less than the entire right, title, and interest (check applicable box):

   [ ] The extent (by percentage) of its ownership interest is _____%. Additional Statement(s) by the owners holding the balance of the interest <u>must be submitted</u> to account for 100% of the ownership interest.

   [ ] There are unspecified percentages of ownership. The other parties, including inventors, who together own the entire right, title and interest are:

   [                                                                          ]

   Additional Statement(s) by the owner(s) holding the balance of the interest <u>must be submitted</u> to account for the entire right, title, and interest.

3. [ ] The assignee of an undivided interest in the entirety (a complete assignment from one of the joint inventors was made). The other parties, including inventors, who together own the entire right, title, and interest are:

   [                                                                          ]

   Additional Statement(s) by the owner(s) holding the balance of the interest <u>must be submitted</u> to account for the entire right, title, and interest.

4. [ ] The recipient, via a court proceeding or the like (*e.g.*, bankruptcy, probate), of an undivided interest in the entirety (a complete transfer of ownership interest was made). The certified document(s) showing the transfer is attached.

The interest identified in option 1, 2 or 3 above (not option 4) is evidenced by either (choose **one** of options A or B below):

A. [ ] An assignment from the inventor(s) of the patent application/patent identified above. The assignment was recorded in the United States Patent and Trademark Office at Reel _____, Frame _____, or for which a copy thereof is attached.

B. [✓] A chain of title from the inventor(s), of the patent application/patent identified above, to the current assignee as follows:

   1. From: Mr. Roy E. McAlister and McAlister Technologies, LLC   To: Advanced Green Technologies, LLC

      The document was recorded in the United States Patent and Trademark Office at
      Reel 036103 , Frame 0923 , or for which a copy thereof is attached.

   2. From: Mr. Roy E. McAlister and McAlister Technologies, LLC   To: Advanced Green Technologies, LLC

      The document was recorded in the United States Patent and Trademark Office at
      Reel 036105 , Frame 0921 , or for which a copy thereof is attached.

[Page 1 of 2]

This collection of information is required by 37 CFR 3.73(b). The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**Exhibit 2**
**Page 26**

**PATENT**
**REEL: 036827 FRAME: 0546**

PTO/AIA/96 (08-12)
Approved for use through 01/31/2013. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

3. From: Mr. Roy E. McAlister and McAlister Technologies, LLC    To: Advanced Green Technologies, LLC

The document was recorded in the United States Patent and Trademark Office at
Reel 036101 , Frame 0866 , or for which a copy thereof is attached.

4. From: David Leigh Grottenthaler and Ryan Kennedy Kemmet    To: Advanced Green Technologies, LLC

The document was recorded in the United States Patent and Trademark Office at
Reel 036726 , Frame 0461 , or for which a copy thereof is attached.

5. From: _____    To: _____

The document was recorded in the United States Patent and Trademark Office at
Reel _____ , Frame _____ , or for which a copy thereof is attached.

6. From: _____    To: _____

The document was recorded in the United States Patent and Trademark Office at
Reel _____ , Frame _____ , or for which a copy thereof is attached.

[ ]  Additional documents in the chain of title are listed on a supplemental sheet(s).

[✓]  As required by 37 CFR 3.73(c)(1)(i), the documentary evidence of the chain of title from the original owner to the assignee was, or concurrently is being, submitted for recordation pursuant to 37 CFR 3.11.

[NOTE: A separate copy (i.e., a true copy of the original assignment document(s)) must be submitted to Assignment Division in accordance with 37 CFR Part 3, to record the assignment in the records of the USPTO. See MPEP 302.08]

The undersigned (whose title is supplied below) is authorized to act on behalf of the assignee.

Signature _____    Date 10/8/15

Kenneth Losch    CEO & President
Printed or Typed Name    Title or Registration Number

[Page 2 of 2]

Exhibit 2
Page 27

PATENT
REEL: 036827 FRAME: 0547

Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (*i.e.*, GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

**Exhibit 2**
**Page 28**

PATENT
REEL: 036827 FRAME: 0548

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **SCHEDULE "A"** | | | | | |
| 2 | | | | | | |
| 3 | **UNITED STATES - FILED APPLICATIONS** | | | | | |
| 4 | | | | | | |
| 5 | **Appln. No.** | **Appln. No.** | **Appln. No.** | **Appln. No.** | **Appln. No.** | |
| 6 | | | | | | |
| 7 | 61523157 | 12581825 | 13767835 | 13843197 | 62155922 | |
| 8 | 13584775 | 13664369 | 61523237 | 61989325 | 62005631 | |
| 9 | 13766710 | 61312100 | 61682750 | 14279175 | 62005661 | |
| 10 | 13027170 | 12653085 | 13830270 | 61725446 | 62004825 | |
| 11 | 61442768 | 14161373 | 14508796 | 13839178 | 62022547 | |
| 12 | 13396572 | 12841170 | 61523181 | 13842636 | 62033532 | |
| 13 | 14447240 | 14054565 | 13584562 | 13841548 | 62166369 | |
| 14 | 12961461 | 12804510 | 14586632 | 14445440 | 62019167 | |
| 15 | 13864192 | 13316412 | 14659396 | 13837214 | 08921134 | |
| 16 | 61466721 | 12841146 | 61725456 | 14636025 | 09370431 | |
| 17 | 61799543 | 13857328 | 61843976 | 13797800 | 12857515 | |
| 18 | 61792718 | 12841149 | 14279237 | 14206086 | 14172882 | |
| 19 | 61955699 | 13141062 | 13797351 | 61794529 | 61523228 | |
| 20 | 61237476 | 13494919 | 14486471 | 61922744 | 13584705 | |
| 21 | 12707651 | 14507305 | 13830575 | 14211038 | 14145663 | |
| 22 | 13168817 | 12841135 | 14341432 | 13829193 | 13966152 | |
| 23 | 61237479 | 13479205 | 13844488 | 61801452 | 61523273 | |
| 24 | 61178442 | 12804509 | 14266508 | 61955657 | 13584790 | |
| 25 | 61345053 | 14043644 | 14273479 | 61971424 | 61786339 | |
| 26 | 13027236 | 12804508 | 61988487 | 62059854 | 14217262 | |
| 27 | 12707653 | 13759994 | 61988678 | 61899117 | 61828640 | |
| 28 | 13466033 | 61407437 | 62157317 | 62004790 | 14290789 | |
| 29 | 12707656 | 13027051 | 61712758 | 61922726 | 61786359 | |
| 30 | 13316400 | 13452574 | 13797776 | 61922722 | 14217055 | |
| 31 | 14079491 | 14248180 | 14174047 | 61896014 | 61923160 | |
| 32 | 12806633 | 62060348 | 61728157 | 61990632 | 61985334 | |
| 33 | 13316395 | 62060295 | 13797753 | 62059843 | 62005977 | |
| 34 | 14205116 | 62060256 | 14331765 | 62158398 | 12857553 | |
| 35 | 13828549 | 12913749 | 61722090 | 61928937 | 14591705 | |
| 36 | 09969860 | 14284046 | 13844240 | 61953528 | 12857541 | |
| 37 | 61237466 | 12961453 | 14266489 | 61990535 | 13875605 | |
| 38 | 12006774 | 13347603 | 61988516 | 62157332 | 12857554 | |
| 39 | 12913744 | 14060210 | 14273482 | 61987775 | 14276641 | |
| 40 | 13479190 | 61523275 | 62157336 | 13834293 | 12857502 | |
| 41 | 14023250 | 13584753 | 61725448 | 62004802 | 08447108 | |
| 42 | 13027235 | 13764107 | 13826773 | 12857461 | 61353165 | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 5 | Appln. No. | Appln. No. | Appln. No. | Appln. No. | Appln. No. | |
| 43 | 13682668 | 14251433 | 61237419 | 07364309 | 61495275 | |
| 44 | 14446261 | 13027198 | 13027068 | 07755323 | 13798821 | |
| 45 | 61401699 | 61523277 | 13685405 | 07990071 | 14067842 | |
| 46 | 61523220 | 13584773 | 14607705 | 08268680 | 62003532 | |
| 47 | 13584780 | 13764141 | 61523280 | 09128673 | 61863832 | |
| 48 | 13027208 | 14333303 | 13584733 | 09716664 | 62005952 | |
| 49 | 13684987 | 61523259 | 14450077 | 10236820 | 62169449 | |
| 50 | 13026996 | 13584708 | 14578757 | 13021658 | | |
| 51 | 13027015 | 14215767 | 13027196 | 13657721 | | |
| 52 | 13027244 | 13584749 | 61523247 | 08785376 | | |
| 53 | 13026990 | 61385508 | 13584554 | 08700577 | | |
| 54 | 13481682 | 61522909 | 14662160 | 61801183 | | |
| 55 | 14148534 | 13584786 | 13027195 | 13802202 | | |
| 56 | 13027181 | 13764493 | 14299767 | 61788756 | | |
| 57 | 13481673 | 14571012 | 61801522 | 14137585 | | |
| 58 | 14215348 | 13027060 | 14215945 | 13797764 | | |
| 59 | 61523270 | 13684743 | 61828645 | 61789666 | | |
| 60 | 13764346 | 14589757 | 14290911 | 14148644 | | |
| 61 | 14101035 | 61785372 | 62004791 | 61801342 | | |
| 62 | 13584748 | 14209572 | 62004803 | 14213767 | | |
| 63 | 13027215 | 13832740 | 61237425 | 62005926 | | |
| 64 | 13685075 | 61922750 | 13027197 | 62166380 | | |
| 65 | 61523256 | 62096367 | 61523267 | 62005948 | | |
| 66 | 13584741 | 62096462 | 13542610 | 62167166 | | |
| 67 | 13764063 | 13027214 | 13311434 | 12857433 | | |
| 68 | 61523266 | 61523261 | 14312103 | 12857546 | | |
| 69 | 13584688 | 13584658 | 61421189 | 12857228 | | |
| 70 | 13027188 | 14610864 | 13315226 | 14149740 | | |
| 71 | 13893277 | 61523199 | 14095626 | 13797869 | | |
| 72 | 13831344 | 61526185 | 13027185 | 61153253 | | |
| 73 | 62005732 | 13584644 | 13584795 | 61304403 | | |
| 74 | 62168465 | 14464541 | 13710249 | 61441745 | | |
| 75 | 13826331 | 12806634 | 14273491 | 14459309 | | |

**Exhibit 2**
**Page 30**

IP-Summary Reports_206_AGT Patent Status Report List Serial Numbers
REEL: 036827 FRAME: 0550
PATENT

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | SCHEDULE "A" (continued) | | | |
| 2 | | | | |
| 3 | PCT FILED APPLICATIONS | | | |
| 4 | | | | |
| 5 | Appln. No. | Appln. No. | Appln. No. | Appln. No. |
| 6 | | | | |
| 7 | PCTUS2012050669 | PCTUS2013069740 | PCTUS2012050647 | PCTUS2015033361 |
| 8 | PCTUS2014016292 | PCTUS2013069742 | PCTUS2014015878 | PCTUS2010045658 |
| 9 | PCTUS2011024797 | PCTUS2014029369 | PCTUS2011024808 | PCTUS1994003906 |
| 10 | PCTUS2012025129 | PCTUS2014029154 | PCTUS2012050666 | PCTUS2014029630 |
| 11 | PCTUS2010059147 | PCTUS2014026501 | PCTUS2014015866 | PCTUS2014024943 |
| 12 | PCTUS2015021485 | PCTUS2014024155 | PCTUS2012050653 | PCTUS2014029545 |
| 13 | PCTUS2010024497 | PCTUS2014027305 | PCTUS2012050660 | PCTUS2014026836 |
| 14 | PCTUS2011024816 | PCTUS2014025899 | PCTUS2012050671 | PCTUS2014029054 |
| 15 | PCTUS2010024498 | PCTUS2015021513 | PCTUS2014015889 | PCTUS2010045653 |
| 16 | PCTUS2010024499 | PCTUS2014063754 | PCTUS2011024772 | PCTUS2010045670 |
| 17 | PCTUS2010002259 | PCTUS2014062483 | PCTUS2014026274 | PCTUS2010045629 |
| 18 | PCTUS2014026160 | PCTUS2015012095 | PCTUS2014030593 | PCTUS2014025939 |
| 19 | PCTGB2000000288 | PCTUS2015020583 | PCTUS2014072995 | PCTUS2015026510 |
| 20 | PCTUS2009067044 | PCTUS2012050650 | PCTUS2011024806 | PCTUS2014050431 |
| 21 | PCTUS2010002076 | PCTUS2014050503 | PCTUS2012050638 | PCTUS2012050655 |
| 22 | PCTUS2010002077 | PCTUS2012050665 | PCTUS2012050629 | |
| 23 | PCTUS2010042815 | PCTUS2014030816 | PCTUS2011024798 | |
| 24 | PCTUS2010042817 | PCTUS2014040072 | PCTUS2014016113 | |
| 25 | PCTUS2010042812 | PCTUS2014030725 | PCTUS2014029490 | |
| 26 | PCTUS2010002078 | PCTUS2015033632 | PCTUS2014029472 | |
| 27 | PCTUS2010002080 | PCTUS2010045674 | PCTUS2011024771 | |
| 28 | PCTUS2010054361 | PCTUS2010045669 | PCTUS2012050649 | |
| 29 | PCTUS2010054364 | PCTUS2010002260 | PCTUS2011024800 | |
| 30 | PCTUS2010059146 | PCTUS2010045664 | PCTUS2012050619 | |
| 31 | PCTUS2012050662 | PCTUS2011024813 | PCTUS2011024801 | |
| 32 | PCTUS2014016560 | PCTUS2012050664 | PCTUS2015021073 | |
| 33 | PCTUS2012050618 | PCTUS2011024804 | PCTUS2014040090 | |
| 34 | PCTUS2013069761 | PCTUS2011024776 | PCTUS2015033349 | |
| 35 | PCTUS2014024570 | PCTUS2011024781 | PCTUS2015033347 | |
| 36 | PCTUS2014025842 | PCTUS2011024814 | PCTUS2011024812 | |
| 37 | PCTUS2013068358 | PCTUS2011024761 | PCTUS2012050656 | |
| 38 | PCTUS2015029754 | PCTUS2011024796 | PCTUS2011064034 | |
| 39 | PCTUS2013064246 | PCTUS2012050657 | PCTUS2011024799 | |
| 40 | PCTUS2013070710 | PCTUS2014015819 | PCTUS2012050670 | |
| 41 | PCTUS2013068355 | PCTUS2011024802 | PCTUS2014029593 | |

Exhibit 2
Page 31

IP-Summary Reports_06_AGT Patent Status Report Serial Numbers
PATENT
REEL: 036827 FRAME: 0551

## SCHEDULE "A" (continued)

### UNITED STATES – FILED APPLICATIONS

| Application Number | Patent Number |
| --- | --- |
| 09969860 | 6984305 |
| 08785376 | 6155212 |
| 09128673 | 6756140 |
| 09370431 | 6503584 |
| 09716664 | 6446597 |
| 08921134 | 6015065 |
| 08700577 | 5899071 |
| 08447108 | 5580086 |
| 07755323 | 5394852 |
| 07990071 | 5343699 |
| 12006774 | 7628137 |
| 10236820 | |
| 61153253 | |
| 61178442 | |
| 61237476 | |
| 61237466 | |
| 61237425 | |
| 61237479 | |
| 61237419 | |

**Exhibit 2
Page 32**

PATENT
REEL: 036827 FRAME: 0552

## SCHEDULE "A" (continued)

### UNITED STATES – FILED APPLICATIONS

Application No.

13831748

61725450

14279183

PCTUS2013069746

Exhibit 2
Page 33

RECORDED: 10/09/2015

PATENT
REEL: 036827 FRAME: 0553